# Exhibit E

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C2477199309DN6247792C0096 | Not listed | Definitive Contract | $250,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1993-09-15T00:00:00-04:00 | 1993 | 1994-03-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award-definitive-contract-c2477199309dn6247792c0096 |
| C2477199311BN6247792C0096 | Not listed | Purchase Order | $10,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1993-11-15T00:00:00-05:00 | 1993 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award-purchase-order-c2477199311bn6247792c0096 |
| C2477199312BN6247792C0096 | Not listed | Purchase Order | $5,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1993-12-15T00:00:00-05:00 | 1993 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award-purchase-order-c2477199312bn6247792c0096 |
| C2477199401BN6247792C0096 | Not listed | Purchase Order | $5,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1994-01-15T00:00:00-05:00 | 1994 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award-purchase-order-c2477199401bn6247792c0096 |
| C2477199404BN6247792C0096 | Not listed | Purchase Order | $40,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1994-04-15T00:00:00-04:00 | 1994 | 1994-06-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award-purchase-order-c2477199404bn6247792c0096 |
| C2477199405BN6247792C0096 | Not listed | Purchase Order | $7,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1994-05-15T00:00:00-04:00 | 1994 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award-purchase-order-c2477199405bn6247792c0096 |
| C2477199406DN6247794D3036 | Not listed | Definitive Contract | $200,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1994-06-15T00:00:00-04:00 | 1994 | 1995-07-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award-definitive-contract-c2477199406dn6247794d3036 |
| CA310199409DDACA3194C0167 | Not listed | Definitive Contract | $258,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1994-09-15T00:00:00-04:00 | 1994 | 1995-09-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award-definitive-contract-ca310199409ddaca3194c0167 |
| N6247794D3036-C2477199409C380LN6247794D3036 | Not listed | Delivery Order | $63,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1994-09-15T00:00:00-04:00 | 1994 | 1995-07-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award-delivery-order-n6247794d3036-c2477199409c380ln6247794d3036 |
| N6247794D3036-C2477199409C9713N6247794D3036 | Not listed | Delivery Order | $28,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1994-09-15T00:00:00-04:00 | 1994 | 1995-07-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award-delivery-order-n6247794d3036-c2477199409c9713n6247794d3036 |
| N6247794D3036-C2477199410C492GN6247794D3036 | Not listed | Delivery Order | $62,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1994-10-15T00:00:00-04:00 | 1994 | 1995-07-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award-delivery-order-n6247794d3036-c2477199410c492gn6247794d3036 |
| C2477199503DN6247795D3002 | Not listed | Definitive Contract | $307,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1995-03-15T00:00:00-05:00 | 1995 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award-definitive-contract-c2477199503dn6247795d3002 |
| C8925199506DN6247794CA073 | Not listed | Definitive Contract | $161,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1995-06-15T00:00:00-04:00 | 1995 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award-definitive-contract-c8925199506dn6247794ca073 |
| C8925199506DN6247794DA254 | Not listed | Definitive Contract | $200,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1995-06-15T00:00:00-04:00 | 1995 | 1996-06-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award-definitive-contract-c8925199506dn6247794da254 |
| DAAD0595D7040-AD050199509C1645DAAD0595D7040 | Not listed | Delivery Order | $29,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1995-09-15T00:00:00-04:00 | 1995 | 1995-12-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award-delivery-order-daad0595d7040-ad050199509c1645daad0595d7040 |
| DAAD0595D7040-AD050199509C1695DAAD0595D7040 | Not listed | Delivery Order | $59,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1995-09-15T00:00:00-04:00 | 1995 | 1996-01-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award-delivery-order-daad0595d7040-ad050199509c1695daad0595d7040 |
| DAAD0595D7040-AD050199509C1732DAAD0595D7040 | Not listed | Delivery Order | $52,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1995-09-15T00:00:00-04:00 | 1995 | 1996-01-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award-delivery-order-daad0595d7040-ad050199509c1732daad0595d7040 |
| DAAD0595D7040-AD050199509C1735DAAD0595D7040 | Not listed | Delivery Order | $30,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1995-09-15T00:00:00-04:00 | 1995 | 1995-12-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award-delivery-order-daad0595d7040-ad050199509c1735daad0595d7040 |
| CA310199509DDACA3195C0171 | Not listed | Definitive Contract | $747,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1995-09-15T00:00:00-04:00 | 1995 | 1996-08-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award-definitive-contract-ca310199509ddaca3195c0171 |
| N6247795D3002-C2477199511C652TN6247795D3002 | Not listed | Delivery Order | $3,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1995-11-15T00:00:00-05:00 | 1995 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award-delivery-order-n6247795d3002-c2477199511c652tn6247795d3002 |
| DAAD0595D7040-AD050199512C0306DAAD0595D7040 | Not listed | Delivery Order | $100,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1995-12-15T00:00:00-05:00 | 1995 | 1996-04-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award-delivery-order-daad0595d7040-ad050199512c0306daad0595d7040 |
| N6247795D3002-C2477199512C647TN6247795D3002 | Not listed | Delivery Order | $6,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1995-12-15T00:00:00-05:00 | 1995 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award-delivery-order-n6247795d3002-c2477199512c647tn6247795d3002 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N6247795D3002-C2477199512C648TN6247795D3002 | Not listed | Delivery Order | $5,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1995-12-15T00:00:00-05:00 | 1995 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199512c648tn6247795d3002 |
| N6247795D3002-C2477199512C649TN6247795D3002 | Not listed | Delivery Order | $5,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1995-12-15T00:00:00-05:00 | 1995 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199512c649tn6247795d3002 |
| N6247795D3002-C2477199512C650TN6247795D3002 | Not listed | Delivery Order | $5,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1995-12-15T00:00:00-05:00 | 1995 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199512c650tn6247795d3002 |
| N6247795D3002-C2477199512C651TN6247795D3002 | Not listed | Delivery Order | $5,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1995-12-15T00:00:00-05:00 | 1995 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199512c651tn6247795d3002 |
| DAAD0596D7015-AD050199602C0620DAAD0596D7015 | Not listed | Delivery Order | $121,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-02-15T00:00:00-05:00 | 1996 | 1996-09-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0596d7015-ad050199602c0620daad0596d7015 |
| AD050199603BDAAD0595D7040 | Not listed | Purchase Order | $71,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-03-15T00:00:00-05:00 | 1996 | 1996-09-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-ad050199603bdaad0595d7040 |
| N6247794CA073-C8925199603CZ674N6247794CA073 | Not listed | Delivery Order | $4,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-03-15T00:00:00-05:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794ca073-c8925199603cz674n6247794ca073 |
| DAAD0595D7040-AD050199604C0800DAAD0595D7040 | Not listed | Delivery Order | $76,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-04-15T00:00:00-04:00 | 1996 | 1996-09-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199604c0800daad0595d7040 |
| DAAD0595D7040-AD050199604C0802DAAD0595D7040 | Not listed | Delivery Order | $81,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-04-15T00:00:00-04:00 | 1996 | 1996-08-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199604c0802daad0595d7040 |
| DAAD0595D7040-AD050199604C0803DAAD0595D7040 | Not listed | Delivery Order | $125,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-04-15T00:00:00-04:00 | 1996 | 1996-09-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199604c0803daad0595d7040 |
| DAAD0595D7040-AD050199604C0804DAAD0595D7040 | Not listed | Delivery Order | $82,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-04-15T00:00:00-04:00 | 1996 | 1996-09-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199604c0804daad0595d7040 |
| DAAD0595D7040-AD050199604C0806DAAD0595D7040 | Not listed | Delivery Order | $40,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-04-15T00:00:00-04:00 | 1996 | 1996-07-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199604c0806daad0595d7040 |
| DAAD0595D7040-AD050199604C0823DAAD0595D7040 | Not listed | Delivery Order | $70,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-04-15T00:00:00-04:00 | 1996 | 1996-10-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199604c0823daad0595d7040 |
| DAAD0595D7040-AD050199604C0836DAAD0595D7040 | Not listed | Delivery Order | $27,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-04-15T00:00:00-04:00 | 1996 | 1996-07-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199604c0836daad0595d7040 |
| N6247794CA073-C8925199604CZ675N6247794CA073 | Not listed | Delivery Order | $1,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-04-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794ca073-c8925199604cz675n6247794ca073 |
| N6247794DA254-C8925199604CM171N6247794DA254 | Not listed | Delivery Order | $7,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-04-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199604cm171n6247794da254 |
| N6247794DA254-C8925199604CO325N6247794DA254 | Not listed | Delivery Order | $7,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-04-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199604co325n6247794da254 |
| MK000199604DGS11P95MKC0026 | Not listed | Definitive Contract | $316,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 1996-04-15T00:00:00-04:00 | 1996 | 1996-09-15T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-mk000199604dgs11p95mkc0026 |
| DAAD0595D7040-AD050199605C0906DAAD0595D7040 | Not listed | Delivery Order | $30,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-05-15T00:00:00-04:00 | 1996 | 1996-08-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199605c0906daad0595d7040 |
| N6247795D3002-C2477199605C502GN6247795D3002 | Not listed | Delivery Order | $4,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-05-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199605c502gn6247795d3002 |
| N6247794DA254-C8925199606CJ570N6247794DA254 | Not listed | Delivery Order | $1,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-06-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199606cj570n6247794da254 |
| N6247794DA254-C8925199606CM170N6247794DA254 | Not listed | Delivery Order | $3,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-06-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199606cm170n6247794da254 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N6247794DA254-C8925199606CO326N6247794DA254 | Not listed | Delivery Order | $8,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-06-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199606co326n6247794da254 |
| N6247794DA254-C8925199606CO327N6247794DA254 | Not listed | Delivery Order | $4,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-06-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199606co327n6247794da254 |
| N6247794DA254-C8925199606CO328N6247794DA254 | Not listed | Delivery Order | $9,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-06-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199606co328n6247794da254 |
| N6247794DA254-C8925199606CJ571N6247794DA254 | Not listed | Delivery Order | $27,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-06-15T00:00:00-04:00 | 1996 | 1996-06-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199606cj571n6247794da254 |
| N6247794DA254-C8925199606CM172N6247794DA254 | Not listed | Delivery Order | $41,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-06-15T00:00:00-04:00 | 1996 | 1996-06-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199606cm172n6247794da254 |
| N6892596DA100-C8925199606CO349N6892596DA100 | Not listed | Delivery Order | $31,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-06-15T00:00:00-04:00 | 1996 | 1997-04-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892596da100-c8925199606co349n6892596da100 |
| N6247795D3002-C2477199606C500GN6247795D3002 | Not listed | Delivery Order | $25,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-06-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199606c500gn6247795d3002 |
| N6247795D3002-C2477199606C503GN6247795D3002 | Not listed | Delivery Order | $26,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-06-15T00:00:00-04:00 | 1996 | 1996-04-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199606c503gn6247795d3002 |
| C2477199606DN6247796C0014 | Not listed | Definitive Contract | $323,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-06-15T00:00:00-04:00 | 1996 | 1996-12-15T00:00:00-05:00 | Not Available for Competition | 1 | Firm Fixed Price | 8(a) with HUBZone Preference | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-c2477199606dn6247796c0014 |
| MK000199606DGS11P96MKC0006 | Not listed | Definitive Contract | $205,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 1996-06-15T00:00:00-04:00 | 1996 | 1997-02-15T00:00:00-05:00 | Not Competed | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-mk000199606dgs11p96mkc0006 |
| DAAD0595D7040-AD050199607C1162DAAD0595D7040 | Not listed | Delivery Order | $95,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | 1996-11-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199607c1162daad0595d7040 |
| DAAD0595D7040-AD050199607C1164DAAD0595D7040 | Not listed | Delivery Order | $50,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | 1996-10-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199607c1164daad0595d7040 |
| DAAD0595D7040-AD050199607C1256DAAD0595D7040 | Not listed | Delivery Order | $91,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | 1997-02-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199607c1256daad0595d7040 |
| DAAD0596D7015-AD050199607C1132DAAD0596D7015 | Not listed | Delivery Order | $27,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | 1996-10-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0596d7015-ad050199607c1132daad0596d7015 |
| N6892595DA556-C8925199607CQ805N6892595DA556 | Not listed | Delivery Order | $176,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | 1997-05-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892595da556-c8925199607cq805n6892595da556 |
| N6247795D3002-C2477199607C042NN6247795D3002 | Not listed | Delivery Order | $9,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199607c042nn6247795d3002 |
| N6247795D3002-C2477199607C504GN6247795D3002 | Not listed | Delivery Order | $25,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199607c504gn6247795d3002 |
| N6247795D3002-C2477199607C505GN6247795D3002 | Not listed | Delivery Order | $13,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199607c505gn6247795d3002 |
| N6247795D3002-C2477199607C506GN6247795D3002 | Not listed | Delivery Order | $13,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199607c506gn6247795d3002 |
| N6247795D3002-C2477199607C507GN6247795D3002 | Not listed | Delivery Order | $13,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199607c507gn6247795d3002 |
| N6247795D3002-C2477199607C508GN6247795D3002 | Not listed | Delivery Order | $13,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199607c508gn6247795d3002 |
| N6247795D3002-C2477199607C509GN6247795D3002 | Not listed | Delivery Order | $12,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199607c509gn6247795d3002 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N6247795D3002-C2477199607C510GN6247795D3002 | Not listed | Delivery Order | $4,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199607c510gn6247795d3002 |
| N6247795D3002-C2477199607C511GN6247795D3002 | Not listed | Delivery Order | $7,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199607c511gn6247795d3002 |
| N6247795D3002-C2477199607C512GN6247795D3002 | Not listed | Delivery Order | $3,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199607c512gn6247795d3002 |
| N6247795D3002-C2477199607C513GN6247795D3002 | Not listed | Delivery Order | $9,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-07-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199607c513gn6247795d3002 |
| DAAD0595D7040-AD050199608C1363DAAD0595D7040 | Not listed | Delivery Order | $30,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-08-15T00:00:00-04:00 | 1996 | 1997-01-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199608c1363daad0595d7040 |
| DAAD0596D7015-AD050199608C1312DAAD0596D7015 | Not listed | Delivery Order | $102,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-08-15T00:00:00-04:00 | 1996 | 1996-12-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0596d7015-ad050199608c1312daad0596d7015 |
| DAAD0596D7015-AD050199608C1316DAAD0596D7015 | Not listed | Delivery Order | $124,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-08-15T00:00:00-04:00 | 1996 | 1996-12-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0596d7015-ad050199608c1316daad0596d7015 |
| DAAD0596D7015-AD050199608C1337DAAD0596D7015 | Not listed | Delivery Order | $33,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-08-15T00:00:00-04:00 | 1996 | 1996-09-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0596d7015-ad050199608c1337daad0596d7015 |
| DAAD0596D7015-AD050199608C1367DAAD0596D7015 | Not listed | Delivery Order | $27,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-08-15T00:00:00-04:00 | 1996 | 1996-11-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0596d7015-ad050199608c1367daad0596d7015 |
| N6247795D3002-C2477199608C514GN6247795D3002 | Not listed | Delivery Order | $123,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-08-15T00:00:00-04:00 | 1996 | 1996-04-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199608c514gn6247795d3002 |
| DAAD0595D7040-AD050199609C1401DAAD0595D7040 | Not listed | Delivery Order | $31,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 1997-01-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199609c1401daad0595d7040 |
| DAAD0595D7040-AD050199609C1442DAAD0595D7040 | Not listed | Delivery Order | $27,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 1996-12-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199609c1442daad0595d7040 |
| DAAD0595D7040-AD050199609C1761DAAD0595D7040 | Not listed | Delivery Order | $149,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 1997-03-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199609c1761daad0595d7040 |
| DAAD0595D7040-AD050199609C1775DAAD0595D7040 | Not listed | Delivery Order | $75,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 1997-01-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199609c1775daad0595d7040 |
| DAAD0595D7040-AD050199609C1778DAAD0595D7040 | Not listed | Delivery Order | $42,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 1997-01-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199609c1778daad0595d7040 |
| DAAD0595D7040-AD050199609C1804DAAD0595D7040 | Not listed | Delivery Order | $78,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 1996-11-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199609c1804daad0595d7040 |
| DAAD0595D7040-AD050199609C1847DAAD0595D7040 | Not listed | Delivery Order | $68,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 1997-02-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-ad050199609c1847daad0595d7040 |
| DAAD0596D7015-AD050199609C1454DAAD0596D7015 | Not listed | Delivery Order | $84,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 1996-12-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0596d7015-ad050199609c1454daad0596d7015 |
| DAAD0596D7015-AD050199609C1642DAAD0596D7015 | Not listed | Delivery Order | $49,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 1996-12-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0596d7015-ad050199609c1642daad0596d7015 |
| DAAD0596D7015-AD050199609C1661DAAD0596D7015 | Not listed | Delivery Order | $106,000.00 | 0 | 0 | Department of the Army (DOD) | Department of the Army (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 1996-12-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0596d7015-ad050199609c1661daad0596d7015 |
| N6247794DA254-C8925199609C837GN6247794DA254 | Not listed | Delivery Order | $18,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199609c837gn6247794da254 |
| N6247794DA254-C8925199609C839GN6247794DA254 | Not listed | Delivery Order | $5,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199609c839gn6247794da254 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N6247794DA254-C8925199609C840GN6247794DA254 | Not listed | Delivery Order | $2,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199609c840gn6247794da254 |
| N6247794DA254-C8925199609C835GN6247794DA254 | Not listed | Delivery Order | $3,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199609c835gn6247794da254 |
| N6247794DA254-C8925199609C574CN6247794DA254 | Not listed | Delivery Order | $4,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199609c574cn6247794da254 |
| N6247794DA254-C8925199609C712WN6247794DA254 | Not listed | Delivery Order | $1,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 11 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199609c712wn6247794da254 |
| N6247794DA254-C8925199609C836GN6247794DA254 | Not listed | Delivery Order | $17,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199609c836gn6247794da254 |
| N6247794DA254-C8925199609C838GN6247794DA254 | Not listed | Delivery Order | $3,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199609c838gn6247794da254 |
| N6247794DA254-C8925199609C841GN6247794DA254 | Not listed | Delivery Order | $1,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199609c841gn6247794da254 |
| N6247794DA254-C8925199609C9891N6247794DA254 | Not listed | Delivery Order | $3,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794da254-c8925199609c9891n6247794da254 |
| N6892595DA556-C8925199609C595CN6892595DA556 | Not listed | Delivery Order | $8,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892595da556-c8925199609c595cn6892595da556 |
| N6892595DA556-C8925199609C9896N6892595DA556 | Not listed | Delivery Order | $27,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 1997-05-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892595da556-c8925199609c9896n6892595da556 |
| N6892596DA100-C8925199609C620CN6892596DA100 | Not listed | Delivery Order | $16,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892596da100-c8925199609c620cn6892596da100 |
| N6892596DA100-C8925199609C6608N6892596DA100 | Not listed | Delivery Order | $6,000.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892596da100-c8925199609c6608n6892596da100 |
| N6247795D3002-C2477199609C653TN6247795D3002 | Not listed | Delivery Order | $2,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | Not listed | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247795d3002-c2477199609c653tn6247795d3002 |
| GSFC0199609DNAS596102 | Not listed | Definitive Contract | $4,840,005.00 | 0 | 0 | National Aeronautics and Space Administration | Goddard Space Center (NASA) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 2003-03-15T00:00:00-05:00 | Not Available for Competition | 1 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-gsfc0199609dnas596102 |
| NRCHQ199609BDR960549 | Not listed | Purchase Order | $60,000.00 | 0 | 0 | Nuclear Regulatory Commission | NRC Central Office (NRC) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 1996-11-15T00:00:00-05:00 | Not Available for Competition | 0 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-nrchq199609bdr960549 |
| NRCHQ199609DNRC1096148 | Not listed | Definitive Contract | $250,000.00 | 0 | 0 | Nuclear Regulatory Commission | NRC Central Office (NRC) | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 1997-01-15T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-nrchq199609dnrc1096148 |
| EE450199412D523110151 | Not listed | Definitive Contract | $6,000.00 | 0 | 0 | Equal Employment Opportunity Commission | Equal Employment Opportunity Commission | Montage, Inc. | RALKDB351J43 | 1996-09-15T00:00:00-04:00 | 1996 | 1996-09-15T00:00:00-04:00 | Full and Open Competition | 2 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-ee450199412d523110151 |
| DAAD0595D7040-0064 | Not listed | Delivery Order | $83,600.00 | 0 | 0 | Department of the Army (DOD) | Army Contracting Command (DOD - Army - AMC) | Montage, Inc. | RALKDB351J43 | 1996-10-15T00:00:00-04:00 | 1996 | 1997-02-23T00:00:00-05:00 | Full and Open Competition after exclusion of sources | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-0064 |
| DAAD0596D7015-0016 | Not listed | Delivery Order | $73,555.00 | 0 | 0 | Department of the Army (DOD) | Army Contracting Command (DOD - Army - AMC) | Montage, Inc. | RALKDB351J43 | 1996-10-24T00:00:00-04:00 | 1996 | 1997-04-15T00:00:00-04:00 | Full and Open Competition | 10 | Firm Fixed Price | No Set-Aside Used | Not listed | USA MATERIEL COMMAND ACQUISITION | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0596d7015-0016 |
| DAAD0595D7040-0065 | Not listed | Delivery Order | $156,202.00 | 0 | 0 | Department of the Army (DOD) | Army Contracting Command (DOD - Army - AMC) | Montage, Inc. | RALKDB351J43 | 1996-10-31T00:00:00-05:00 | 1996 | 1997-11-05T00:00:00-05:00 | Full and Open Competition after exclusion of sources | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-0065 |
| DAAD0595D7040-0066 | Not listed | Delivery Order | $70,359.00 | 0 | 0 | Department of the Army (DOD) | Army Contracting Command (DOD - Army - AMC) | Montage, Inc. | RALKDB351J43 | 1996-10-31T00:00:00-05:00 | 1996 | 1997-02-01T00:00:00-05:00 | Full and Open Competition after exclusion of sources | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-0066 |
| N6892596DA100-0007 | Not listed | Delivery Order | $596,062.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-10-31T00:00:00-05:00 | 1996 | 1997-05-17T00:00:00-04:00 | Full and Open Competition | 15 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892596da100-0007 |
| N6892596DA100-0008 | Not listed | Delivery Order | $454,714.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-10-31T00:00:00-05:00 | 1996 | 1997-05-17T00:00:00-04:00 | Full and Open Competition | 15 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892596da100-0008 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N6892596DA100-0009 | Not listed | Delivery Order | $0.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-11-14T00:00:00-05:00 | 1996 | 1997-05-12T00:00:00-04:00 | Full and Open Competition | 15 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892596da100-0009 |
| DACA3195C0171 | Not listed | Definitive Contract | $34,920.00 | 0 | 0 | Department of the Army (DOD) | Headquarters (DOD - Army) | Montage, Inc. | RALKDB351J43 | 1996-11-15T00:00:00-05:00 | 1996 | 1996-12-30T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-daca3195c0171 |
| N6892596DA100-0010 | Not listed | Delivery Order | $286,650.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1996-12-12T00:00:00-05:00 | 1996 | 1997-04-14T00:00:00-04:00 | Full and Open Competition | 15 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892596da100-0010 |
| DAAD0595D7040-0048 | Not listed | Delivery Order | $26,175.00 | 0 | 0 | Department of the Army (DOD) | Army Contracting Command (DOD - Army - AMC) | Montage, Inc. | RALKDB351J43 | 1997-01-17T00:00:00-05:00 | 1997 | 1997-02-28T00:00:00-05:00 | Full and Open Competition after exclusion of sources | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-0048 |
| N6247796D3059-0022 | Not listed | Delivery Order | $53,913.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1997-01-29T00:00:00-05:00 | 1997 | 1997-02-13T00:00:00-05:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0022 |
| NRCHQ199609DNRC1096160 | Not listed | Definitive Contract | $34,000.00 | 0 | 0 | Nuclear Regulatory Commission | NRC Central Office (NRC) | Montage, Inc. | RALKDB351J43 | 1997-02-15T00:00:00-05:00 | 1997 | 1997-03-15T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-nrchq199609dnrc1096160 |
| DAAD0595D7040-0020 | Not listed | Delivery Order | $45,690.00 | 0 | 0 | Department of the Army (DOD) | Army Contracting Command (DOD - Army - AMC) | Montage, Inc. | RALKDB351J43 | 1997-03-28T00:00:00-05:00 | 1997 | 1997-07-19T00:00:00-04:00 | Full and Open Competition after exclusion of sources | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-daad0595d7040-0020 |
| N6892596DA100-0012 | Not listed | Delivery Order | $218,805.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1997-05-02T00:00:00-04:00 | 1997 | 1997-07-01T00:00:00-04:00 | Full and Open Competition | 15 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892596da100-0012 |
| N6892596DA100-0013 | Not listed | Delivery Order | $182,917.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1997-06-16T00:00:00-04:00 | 1997 | 1997-08-16T00:00:00-04:00 | Full and Open Competition | 15 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892596da100-0013 |
| N6247796D3059-0020 | Not listed | Delivery Order | $26,305.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1997-07-09T00:00:00-04:00 | 1997 | 1997-08-25T00:00:00-04:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0020 |
| N6247796D3059-0029 | Not listed | Delivery Order | $255,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1997-07-12T00:00:00-04:00 | 1997 | 1997-09-05T00:00:00-04:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0029 |
| N6892596DA100-0014 | Not listed | Delivery Order | $405,160.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1997-08-12T00:00:00-04:00 | 1997 | 1997-11-01T00:00:00-05:00 | Full and Open Competition | 15 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892596da100-0014 |
| N6247796D3059-0027 | Not listed | Delivery Order | $71,915.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1997-08-19T00:00:00-04:00 | 1997 | 1997-09-10T00:00:00-04:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0027 |
| N6247796D3059-0031 | Not listed | Delivery Order | $40,599.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1997-09-04T00:00:00-04:00 | 1997 | 1997-11-08T00:00:00-05:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0031 |
| N6247796D3059-0037 | Not listed | Delivery Order | $1,305,919.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1997-09-29T00:00:00-04:00 | 1997 | 1999-11-19T00:00:00-05:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0037 |
| N6247796D3059-0043 | Not listed | Delivery Order | $35,863.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1997-09-29T00:00:00-04:00 | 1997 | 1997-12-05T00:00:00-05:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0043 |
| N6247796D3059-0047 | Not listed | Delivery Order | $292,307.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1997-09-30T00:00:00-04:00 | 1997 | 1998-02-01T00:00:00-05:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0047 |
| N6247796D3059-0049 | Not listed | Delivery Order | $259,859.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1997-09-30T00:00:00-04:00 | 1997 | 1997-11-20T00:00:00-05:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0049 |
| N6892596DA100-0015 | Not listed | Delivery Order | $216,339.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1997-10-08T00:00:00-04:00 | 1997 | 1997-12-01T00:00:00-05:00 | Full and Open Competition | 15 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV PUBLIC WORKS | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892596da100-0015 |
| N6247796D3059-0038 | Not listed | Delivery Order | $28,398.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1997-12-22T00:00:00-05:00 | 1997 | 1997-11-05T00:00:00-05:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0038 |
| N6247796D3059-0051 | Not listed | Delivery Order | $56,747.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1997-12-22T00:00:00-05:00 | 1997 | 1998-03-22T00:00:00-05:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0051 |
| N6247796D3059-0053 | Not listed | Delivery Order | $25,094.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1997-12-23T00:00:00-05:00 | 1997 | 1998-03-15T00:00:00-05:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0053 |
| MDA94697C4525 | Not listed | Definitive Contract | $146,676.00 | 0 | 0 | Washington Headquarters Service (DOD) | Washington Headquarters Service (DOD) | Montage, Inc. | RALKDB351J43 | 1998-01-09T00:00:00-05:00 | 1998 | 1998-01-30T00:00:00-05:00 | Full and Open Competition after exclusion of sources | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-mda94697c4525 |
| N6247796D3059-0054 | Not listed | Delivery Order | $180,828.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1998-01-21T00:00:00-05:00 | 1998 | 1998-04-30T00:00:00-04:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0054 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N6247796D3059-0055 | Not listed | Delivery Order | $420,830.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1998-02-05T00:00:00-05:00 | 1998 | 1998-06-05T00:00:00-04:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0055 |
| F4964297C0040 | Not listed | Definitive Contract | $1,599,984.00 | 0 | 0 | Air Force (DOD) | Headquarters Air Force (DOD - USAF) | Montage, Inc. | RALKDB351J43 | 1998-03-31T00:00:00-05:00 | 1998 | 1999-09-26T00:00:00-04:00 | Full and Open Competition after exclusion of sources | 4 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-f4964297c0040 |
| N6247796D3059-0058 | Not listed | Delivery Order | $35,368.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1998-03-31T00:00:00-05:00 | 1998 | 1998-04-01T00:00:00-05:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0058 |
| N6247797D3581-0003 | Not listed | Delivery Order | $31,321.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1998-04-01T00:00:00-05:00 | 1998 | 1998-06-01T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d3581-0003 |
| N6247797D3581-0007 | Not listed | Delivery Order | $44,040.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1998-04-02T00:00:00-05:00 | 1998 | 1998-04-30T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d3581-0007 |
| MDA94698C3011 | Not listed | Definitive Contract | $270,000.00 | 0 | 0 | Washington Headquarters Service (DOD) | Washington Headquarters Service (DOD) | Montage, Inc. | RALKDB351J43 | 1998-05-06T00:00:00-04:00 | 1998 | 1998-06-22T00:00:00-04:00 | Not Competed | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-mda94698c3011 |
| N6892596DA100-0011 | Not listed | Delivery Order | $31,339.00 | 0 | 0 | Department of the Navy (DOD) | Department of the Navy (DOD) | Montage, Inc. | RALKDB351J43 | 1998-05-15T00:00:00-04:00 | 1998 | 1997-05-05T00:00:00-04:00 | Full and Open Competition | 15 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6892596da100-0011 |
| N6247797D3581-0008 | Not listed | Delivery Order | $128,661.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1998-05-27T00:00:00-04:00 | 1998 | 1998-08-26T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d3581-0008 |
| N6247797D3581-0010 | Not listed | Delivery Order | $33,003.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1998-06-11T00:00:00-04:00 | 1998 | 1998-08-11T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d3581-0010 |
| ETATP199604DE57356008220 | Not listed | Definitive Contract | $51,000.00 | 0 | 0 | Employment and Training Administration (DOL) | Employment and Training Administration (DOL) | Montage, Inc. | RALKDB351J43 | 1998-06-15T00:00:00-04:00 | 1998 | 2001-12-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-etatp199604de57356008220 |
| EE450199806B823110167 | Not listed | Purchase Order | $33,000.00 | 0 | 0 | Equal Employment Opportunity Commission | Equal Employment Opportunity Commission | Montage, Inc. | RALKDB351J43 | 1998-06-15T00:00:00-04:00 | 1998 | 2000-05-15T00:00:00-04:00 | Full and Open Competition | 1 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-ee450199806b823110167 |
| N6247796D3059-0067 | Not listed | Delivery Order | $33,923.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1998-08-05T00:00:00-04:00 | 1998 | 1998-10-05T00:00:00-04:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0067 |
| AQ000199808DGS11P98AQC0008 | Not listed | Definitive Contract | $879,000.00 | 0 | 0 | Public Buildings Service (GSA) | Public Buildings Service (GSA) | Montage, Inc. | RALKDB351J43 | 1998-08-15T00:00:00-04:00 | 1998 | 1999-12-15T00:00:00-05:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-aq000199808dgs11p98aqc0008 |
| GSFC0199809DNAS598022 | Not listed | Definitive Contract | $165,000.00 | 0 | 0 | National Aeronautics and Space Administration | Goddard Space Center (NASA) | Montage, Inc. | RALKDB351J43 | 1998-09-15T00:00:00-04:00 | 1998 | 1999-07-15T00:00:00-04:00 | Full and Open Competition | 6 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-gsfc0199809dnas598022 |
| N6247797D3581-0015 | Not listed | Delivery Order | $138,227.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1998-09-23T00:00:00-04:00 | 1998 | 1998-12-23T00:00:00-05:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d3581-0015 |
| N6247797D3581-0016 | Not listed | Delivery Order | $251,244.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1998-09-25T00:00:00-04:00 | 1998 | 1999-08-31T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d3581-0016 |
| N6247796D3059-0068 | Not listed | Delivery Order | $71,902.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1998-09-29T00:00:00-04:00 | 1998 | 1999-02-19T00:00:00-05:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0068 |
| N6247796D3059-0069 | Not listed | Delivery Order | $35,606.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1998-09-29T00:00:00-04:00 | 1998 | 1998-12-30T00:00:00-05:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0069 |
| N6247797D3581-0017 | Not listed | Delivery Order | $27,018.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1998-09-30T00:00:00-04:00 | 1998 | 1998-11-29T00:00:00-05:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d3581-0017 |
| YQ000199811DGS11P99YQC0017 | Not listed | Definitive Contract | $413,000.00 | 0 | 0 | Public Buildings Service (GSA) | Public Buildings Service (GSA) | Montage, Inc. | RALKDB351J43 | 1998-11-15T00:00:00-05:00 | 1998 | 1999-01-15T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-yq000199811dgs11p99yqc0017 |
| N6247797D3581-0023 | Not listed | Delivery Order | $118,987.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1998-12-07T00:00:00-05:00 | 1998 | 1999-04-30T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d3581-0023 |
| MDA94699C4508 | Not listed | Definitive Contract | $159,000.00 | 0 | 0 | Washington Headquarters Service (DOD) | Washington Headquarters Service (DOD) | Montage, Inc. | RALKDB351J43 | 1998-12-17T00:00:00-05:00 | 1998 | 1999-02-15T00:00:00-05:00 | Full and Open Competition after exclusion of sources | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-mda94699c4508 |

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N6247797D3581-0025 | Not listed | Delivery Order | $54,258.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-01-11T00:00:00-05:00 | 1999 | 1999-04-11T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d3581-0025 |
| ZG000199901BGS11P98AQC0008 | Not listed | Purchase Order | $266,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 1999-01-15T00:00:00-05:00 | 1999 | 1999-12-15T00:00:00-05:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-zg000199901bgs11p98aqc0008 |
| N6247798C2708 | Not listed | Definitive Contract | $63,652.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-03-10T00:00:00-05:00 | 1999 | 1999-08-22T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-n6247798c2708 |
| N6247797D2583-0001 | Not listed | Delivery Order | $53,260.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-03-23T00:00:00-05:00 | 1999 | 1999-05-22T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0001 |
| MDA94699C4512 | Not listed | Definitive Contract | $161,000.00 | 0 | 0 | Washington Headquarters Service (DOD) | Washington Headquarters Service (DOD) | Montage, Inc. | RALKDB351J43 | 1999-03-23T00:00:00-05:00 | 1999 | 1999-04-02T00:00:00-05:00 | Full and Open Competition after exclusion of sources | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-mda94699c4512 |
| N6247797D3581-0028 | Not listed | Delivery Order | $248,230.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-04-02T00:00:00-05:00 | 1999 | 2000-05-15T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d3581-0028 |
| MDA94698C4518 | Not listed | Definitive Contract | $55,182.00 | 0 | 0 | Washington Headquarters Service (DOD) | Washington Headquarters Service (DOD) | Montage, Inc. | RALKDB351J43 | 1999-04-06T00:00:00-04:00 | 1999 | 1998-12-21T00:00:00-05:00 | Full and Open Competition after exclusion of sources | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-mda94698c4518 |
| N6247797D3581-0031 | Not listed | Delivery Order | $76,559.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-04-08T00:00:00-04:00 | 1999 | 1999-05-24T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d3581-0031 |
| ARAMR199904DSARAMR99C0007 | Not listed | Definitive Contract | $1,435,000.00 | 0 | 0 | Department of State | Department of State | Montage, Inc. | RALKDB351J43 | 1999-04-15T00:00:00-04:00 | 1999 | 1999-12-15T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Mexico | Mexico | https://govtribe.com/award/federal-contract-award/definitive-contract-aramr199904dsaramr99c0007 |
| N6247797D2583-0004 | Not listed | Delivery Order | $67,078.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-04-29T00:00:00-04:00 | 1999 | 1999-10-26T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0004 |
| N6247797D2583-0005 | Not listed | Delivery Order | $38,997.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-05-07T00:00:00-04:00 | 1999 | 1999-07-06T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0005 |
| N6247797D2583-0006 | Not listed | Delivery Order | $134,490.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-05-14T00:00:00-04:00 | 1999 | 1999-09-11T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0006 |
| N6247797D3581-0032 | Not listed | Delivery Order | $34,878.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-05-25T00:00:00-04:00 | 1999 | 1999-06-25T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d3581-0032 |
| N6247796D3059-0077 | Not listed | Delivery Order | $195,305.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-06-11T00:00:00-04:00 | 1999 | 1999-10-11T00:00:00-04:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0077 |
| N6247797D3581-0033 | Not listed | Delivery Order | $105,328.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-06-23T00:00:00-04:00 | 1999 | 1999-08-31T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d3581-0033 |
| GS11P99MQD0062-MQ000199909CP1199MQ0001GS11P99MQD0062 | Not listed | Delivery Order | $587,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 1999-09-15T00:00:00-04:00 | 1999 | 2000-02-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-gs11p99mqd0062-mq000199909cp1199mq0001gs11p99mqd0062 |
| N6247797D2583-0008 | Not listed | Delivery Order | $53,190.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-10-01T00:00:00-04:00 | 1999 | 2000-07-30T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0008 |
| N6247796D3059-0070 | Not listed | Delivery Order | $1,100.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-10-05T00:00:00-04:00 | 1999 | 1998-11-16T00:00:00-05:00 | Full and Open Competition | 9 | Time and Materials | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247796d3059-0070 |
| N6247797D2583-0010 | Not listed | Delivery Order | $48,286.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-10-22T00:00:00-04:00 | 1999 | 1999-12-21T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0010 |
| GS11P99MQD0062-ZC000199911CP1100ZC0001GS11P99MQD0062 | Not listed | Delivery Order | $57,000.00 | 0 | 0 | Public Buildings Service (GSA) | Public Buildings Service (GSA) | Montage, Inc. | RALKDB351J43 | 1999-11-15T00:00:00-05:00 | 1999 | 2000-01-15T00:00:00-05:00 | Full and Open Competition | 0 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-gs11p99mqd0062-zc000199911cp1100zc0001gs11p99mqd0062 |
| N6247797D3581-0035 | Not listed | Delivery Order | $17,273.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 1999-12-10T00:00:00-05:00 | 1999 | 2000-01-14T00:00:00-05:00 | Not Available for Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d3581-0035 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GS11P99MQD0062-ZC000199912CP1100ZC0002GS11P99MQD0062 | Not listed | Delivery Order | $0.00 | 0 | 0 | Public Buildings Service (GSA) | Public Buildings Service (GSA) | Montage, Inc. | RALKDB351J43 | 1999-12-15T00:00:00-05:00 | 1999 | 2000-09-15T00:00:00-04:00 | Not Competed | 0 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-gs11p99mqd0062-zc000199912cp1100zc0002gs11p99mqd0062 |
| N6247797D2583-0011 | Not listed | Delivery Order | $48,778.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-01-14T00:00:00-05:00 | 2000 | 2000-03-14T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0011 |
| N6247797D2583-0012 | Not listed | Delivery Order | $36,361.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-03-01T00:00:00-05:00 | 2000 | 2000-04-30T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0012 |
| N6247797D2583-0013 | Not listed | Delivery Order | $30,577.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-03-08T00:00:00-05:00 | 2000 | 2000-05-07T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0013 |
| N6247797D2583-0014 | Not listed | Delivery Order | $6,609.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-03-08T00:00:00-05:00 | 2000 | 2000-04-07T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0014 |
| N6247797D2583-0015 | Not listed | Delivery Order | $4,378.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-03-15T00:00:00-05:00 | 2000 | 2000-04-15T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0015 |
| GS11P99MQD0062-ZG000200003CP1199MQ0001GS11P99MQD0062 | Not listed | Delivery Order | $10,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2000-03-15T00:00:00-05:00 | 2000 | 2000-02-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-gs11p99mqd0062-zg000200003cp1199mq0001gs11p99mqd0062 |
| GS11P99MQD0062-ZC000200003CP1100ZC0003GS11P99MQD0062 | Not listed | Delivery Order | $78,000.00 | 0 | 0 | Public Buildings Service (GSA) | Public Buildings Service (GSA) | Montage, Inc. | RALKDB351J43 | 2000-03-15T00:00:00-05:00 | 2000 | 2000-08-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-gs11p99mqd0062-zc000200003cp1100zc0003gs11p99mqd0062 |
| DACA7800C0007 | Not listed | Definitive Contract | $1,028,312.00 | 0 | 0 | Department of the Army (DOD) | ENDIV Transatlantic (DOD - Army - USACE) | Montage, Inc. | RALKDB351J43 | 2000-03-16T00:00:00-05:00 | 2000 | 2001-03-04T00:00:00-05:00 | Full and Open Competition after exclusion of sources | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-daca7800c0007 |
| DACA7800C0004 | Not listed | Definitive Contract | $490,000.00 | 0 | 0 | Department of the Army (DOD) | ENDIV Transatlantic (DOD - Army - USACE) | Montage, Inc. | RALKDB351J43 | 2000-03-17T00:00:00-05:00 | 2000 | 2000-07-06T00:00:00-04:00 | Full and Open Competition after exclusion of sources | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-daca7800c0004 |
| JFBI00051-PDS01200004CA0D00051 01JFBI00051 | Not listed | Delivery Order | $94,000.00 | 0 | 0 | Federal Bureau of Investigation (DOJ) | Headquarters Division (DOJ - FBI) | Montage, Inc. | RALKDB351J43 | 2000-04-15T00:00:00-04:00 | 2000 | 2000-05-15T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-jfbi00051-pds01200004ca0d0005101jfbi00051 |
| GS11P99MQD0062-MA000200005CP1100MA0046GS11P99MQD0062 | Not listed | Delivery Order | $809,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2000-05-15T00:00:00-04:00 | 2000 | 2000-11-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-gs11p99mqd0062-ma000200005cp1100ma0046gs11p99mqd0062 |
| SFBOAD97G0009-ALMEC200005CO005SFBOAD97G0009 | Not listed | Delivery Order | $4,038,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2000-05-15T00:00:00-04:00 | 2000 | 2001-11-15T00:00:00-05:00 | Full and Open Competition | 2 | Other | 8(a) Sole Source | Not listed | Not listed | Gabon | Gabon | https://govtribe.com/award/federal-contract-award/delivery-order-sfboad97g0009-almec200005co005sfboad97g0009 |
| JFBI00051-PDS01200008CA0D00051 02JFBI00051 | Not listed | Delivery Order | $7,000.00 | 0 | 0 | Federal Bureau of Investigation (DOJ) | Headquarters Division (DOJ - FBI) | Montage, Inc. | RALKDB351J43 | 2000-08-15T00:00:00-04:00 | 2000 | 2000-09-15T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-jfbi00051-pds01200008ca0d0005102jfbi00051 |
| JFBI00051-PDS01200008CA0D00051 03JFBI00051 | Not listed | Delivery Order | $90,000.00 | 0 | 0 | Federal Bureau of Investigation (DOJ) | Headquarters Division (DOJ - FBI) | Montage, Inc. | RALKDB351J43 | 2000-08-15T00:00:00-04:00 | 2000 | 2000-12-15T00:00:00-05:00 | Not Available for Competition | 1 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-jfbi00051-pds01200008ca0d0005103jfbi00051 |
| JFBI00051-PDS01200008CA0M0005 102JFBI00051 | Not listed | Delivery Order | $9,000.00 | 0 | 0 | Federal Bureau of Investigation (DOJ) | Headquarters Division (DOJ - FBI) | Montage, Inc. | RALKDB351J43 | 2000-08-15T00:00:00-04:00 | 2000 | 2000-09-15T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-jfbi00051-pds01200008ca0m0005102jfbi00051 |
| ALMEC200009DSLMAQM00C6036 | Not listed | Definitive Contract | $1,312,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2000-09-15T00:00:00-04:00 | 2000 | 2001-07-15T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-almec200009dslmaqm00c6036 |
| ALMEC200009DSLMAQM00C6037 | Not listed | Definitive Contract | $5,970,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2000-09-15T00:00:00-04:00 | 2000 | 2003-01-15T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-almec200009dslmaqm00c6037 |
| LMAQM200009BSLMAQMM0C0054 | Not listed | Purchase Order | $151,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2000-09-15T00:00:00-04:00 | 2000 | 2001-09-15T00:00:00-04:00 | Not Available for Competition | 0 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-lmaqm200009bslmaqmm0c0054 |
| SFBOAD97G0009-ALMEC200009CO007SFBOAD97G0009 | Not listed | Delivery Order | $100,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2000-09-15T00:00:00-04:00 | 2000 | 2000-10-15T00:00:00-04:00 | Not Available for Competition | 2 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-sfboad97g0009-almec200009co007sfboad97g0009 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLMAQMC0053-LMAQM200009C1091009064SLMAQMC0053 | Not listed | Delivery Order | $250,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2000-09-15T00:00:00-04:00 | 2000 | 2001-09-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqmc0053-lmaqm200009c1091009064slmaqmc0053 |
| OFMAM200009BEMV2000SA0153 | Not listed | Purchase Order | $82,000.00 | 0 | 0 | Federal Emergency Management Agency (DHS) | Federal Emergency Management Agency (DHS) | Montage, Inc. | RALKDB351J43 | 2000-09-15T00:00:00-04:00 | 2000 | 2001-03-15T00:00:00-05:00 | Not Competed | 0 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-ofmam200009bemv2000sa0153 |
| ZG000200009DGS11P00ZGC0161 | Not listed | Definitive Contract | $106,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2000-09-15T00:00:00-04:00 | 2000 | 2001-12-15T00:00:00-05:00 | Not Available for Competition | 1 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-zg000200009dgs11p00zgc0161 |
| N6247794D3036-0001 | Not listed | Delivery Order | -$2,150.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 1994-09-01T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247794d3036-0001 |
| N6247797D2583-0007 | Not listed | Delivery Order | $1,639.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 1999-09-03T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0007 |
| N6247797D2583-0016 | Not listed | Delivery Order | $18,905.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 2000-07-06T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0016 |
| N6247797D2583-0017 | Not listed | Delivery Order | $65,394.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 2000-09-11T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0017 |
| N6247797D2583-0018 | Not listed | Delivery Order | $6,241.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 2000-08-19T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0018 |
| N6247797D2583-0019 | Not listed | Delivery Order | $175,203.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 2000-11-17T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0019 |
| N6247797D2583-0020 | Not listed | Delivery Order | $141,426.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 2000-11-17T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0020 |
| N6247797D2583-0021 | Not listed | Delivery Order | $92,570.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 2000-11-24T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0021 |
| N6247797D2583-0022 | Not listed | Delivery Order | $89,463.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 2000-11-24T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0022 |
| N6247797D2583-0023 | Not listed | Delivery Order | $89,746.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 2000-12-15T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0023 |
| N6247797D2583-0024 | Not listed | Delivery Order | $15,354.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 2000-10-01T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0024 |
| N6247797D2583-0025 | Not listed | Delivery Order | $125,784.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 2000-12-25T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0025 |
| N6247797D2583-0026 | Not listed | Delivery Order | $232,460.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 2001-03-31T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0026 |
| N6247797D2583-0027 | Not listed | Delivery Order | $255,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 2001-03-02T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0027 |
| N6247797D2583-0028 | Not listed | Delivery Order | $865,696.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-01T00:00:00-04:00 | 2000 | 2001-05-15T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0028 |
| N6247700D0211-0001 | Not listed | Delivery Order | $0.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-10-30T00:00:00-05:00 | 2000 | 2001-08-11T00:00:00-04:00 | Not Available for Competition | 24 | Firm Fixed Price | 8(a) Sole Source | Not listed | NAV FAC ENGINEERING CMD WASHINGT | California, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0001 |
| N6247797D2583-0029 | Not listed | Delivery Order | $950,916.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2000-12-19T00:00:00-05:00 | 2000 | 2001-06-15T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247797d2583-0029 |
| SLMAQMC000055-LMAQM200101C1093130003SLMAQMC000055 | Not listed | Delivery Order | $40,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2001-01-15T00:00:00-05:00 | 2001 | 2001-01-15T00:00:00-05:00 | Full and Open Competition | 0 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqmc000055-lmaqm200101c1093130003slmaqmc000055 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside Source | Set Aside | Set Aside Type | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N6247700D0211-0002 | Not listed | Delivery Order | $1,231,380.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2001-04-30T00:00:00-04:00 | 2001 | 2002-07-05T00:00:00-04:00 | Not Available for Competition | 24 | Firm Fixed Price | 8(a) Sole Source | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0002 |
| GS11P99MQD0062-ZG000200106CP1100ZC0004GS11P99MQD0062 | Not listed | Delivery Order | $1,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2001-06-15T00:00:00-04:00 | 2001 | 2001-04-15T00:00:00-04:00 | Not Available for Competition | 2 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-gs11p99mqd0062-zg000200106cp1100zc0004gs11p99mqd0062 |
| SLMAQM00C0054-LMAQM200107C1091130055SLMAQM00C0054 | Not listed | Delivery Order | $359,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2001-07-15T00:00:00-04:00 | 2001 | 2002-08-15T00:00:00-04:00 | Not Available for Competition | 0 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-lmaqm200107c1091130055slmaqm00c0054 |
| ZG000200107DGS11P01ZGC0240 | Not listed | Definitive Contract | $531,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2001-07-15T00:00:00-04:00 | 2001 | 2002-01-15T00:00:00-05:00 | Not Available for Competition | 1 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-zg000200107dgs11p01zgc0240 |
| N6247700D0211-0003 | Not listed | Delivery Order | $496,772.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2001-07-31T00:00:00-04:00 | 2001 | 2002-01-07T00:00:00-05:00 | Not Available for Competition | 24 | Firm Fixed Price | 8(a) Sole Source | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0003 |
| MDA94601C0028 | Not listed | Definitive Contract | $630,000.00 | 0 | 0 | Washington Headquarters Service (DOD) | Washington Headquarters Service (DOD) | Montage, Inc. | RALKDB351J43 | 2001-08-10T00:00:00-04:00 | 2001 | 2001-08-10T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-mda94601c0028 |
| ALMEC200108BSALMEC01M2366 | Not listed | Purchase Order | $100,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2001-08-15T00:00:00-04:00 | 2001 | 2001-08-15T00:00:00-04:00 | Not Available for Competition | 0 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-almec200108bsalmec01m2366 |
| ALMEC200109DSALMEC01C0036 | Not listed | Definitive Contract | $4,094,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2001-09-15T00:00:00-04:00 | 2001 | 2003-12-15T00:00:00-05:00 | Not Available for Competition | 2 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Hungary | Hungary | https://govtribe.com/award/federal-contract-award/definitive-contract-almec200109dsalmec01c0036 |
| SLMAQM00C0054-LMAQM200109C1019156477SLMAQM00C0054 | Not listed | Delivery Order | $135,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2001-09-15T00:00:00-04:00 | 2001 | 2001-09-15T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-lmaqm200109c1019156477slmaqm00c0054 |
| SLMAQM00C0054-LMAQM200109C1091130055ASLMAQM00C0054 | Not listed | Delivery Order | $4,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2001-09-15T00:00:00-04:00 | 2001 | 2002-08-15T00:00:00-04:00 | Not Available for Competition | 0 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-lmaqm200109c1091130055aslmaqm00c0054 |
| SLMAQM00C0054-LMAQM200109C1091130055BSLMAQM00C0054 | Not listed | Delivery Order | $16,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2001-09-15T00:00:00-04:00 | 2001 | 2002-08-15T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-lmaqm200109c1091130055bslmaqm00c0054 |
| YT000200109DGS11P02YTC0263 | Not listed | Definitive Contract | $1,210,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2001-09-15T00:00:00-04:00 | 2001 | 2002-09-15T00:00:00-04:00 | Not Available for Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-yt000200109dgs11p02ytc0263 |
| N6247700D0211-0005 | Not listed | Delivery Order | $370,611.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2001-09-19T00:00:00-04:00 | 2001 | 2002-06-03T00:00:00-04:00 | Not Available for Competition | 24 | Firm Fixed Price | 8(a) Sole Source | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0005 |
| N6247700D0211-0004 | Not listed | Delivery Order | $860,528.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2001-09-20T00:00:00-04:00 | 2001 | 2002-07-26T00:00:00-04:00 | Not Available for Competition | 24 | Firm Fixed Price | 8(a) Sole Source | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0004 |
| N6247700D0211-0006 | Not listed | Delivery Order | $110,206.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2001-09-28T00:00:00-04:00 | 2001 | 2001-11-27T00:00:00-05:00 | Not Available for Competition | 24 | Firm Fixed Price | 8(a) Sole Source | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0006 |
| N6247701C2595 | Not listed | Definitive Contract | $70,386.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2001-11-05T00:00:00-05:00 | 2001 | 2002-03-05T00:00:00-05:00 | Full and Open Competition | 4 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-n6247701c2595 |
| ZG000200112DGS11P02ZGC0266 | Not listed | Definitive Contract | $2,605,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2001-12-15T00:00:00-05:00 | 2001 | 2002-12-15T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-zg000200112dgs11p02zgc0266 |
| GS11P99MQD0062-MA000200201CP1102MA0001GS11P99MQD0062 | Not listed | Delivery Order | $260,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2002-01-15T00:00:00-05:00 | 2002 | 2003-06-15T00:00:00-04:00 | Not Available for Competition | 2 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-gs11p99mqd0062-ma000200201cp1102ma0001gs11p99mqd0062 |
| N6247700D0211-0007 | Not listed | Delivery Order | $77,930.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2002-04-10T00:00:00-04:00 | 2002 | 2002-05-10T00:00:00-04:00 | Not Available for Competition | 24 | Firm Fixed Price | 8(a) Sole Source | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0007 |
| ALMEC200204DSALMEC02C0010 | Not listed | Definitive Contract | $170,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2002-04-15T00:00:00-04:00 | 2002 | 2002-08-15T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | Total Small Business | Not listed | Not listed | China | China | https://govtribe.com/award/federal-contract-award/definitive-contract-almec200204dsalmec02c0010 |
| YT000200204BGS11P02YTM0154 | Not listed | Purchase Order | $15,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2002-04-15T00:00:00-04:00 | 2002 | 2002-06-15T00:00:00-04:00 | Full and Open Competition | 0 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-yt000200204bgs11p02ytm0154 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N6247700D0211-0008 | Not listed | Delivery Order | $900,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2002-04-22T00:00:00-04:00 | 2002 | 2003-04-18T00:00:00-04:00 | Not Available for Competition | 24 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0008 |
| SLMAQM00C0054-LMAQM200206C1091230052SLMAQM00C0054 | Not listed | Delivery Order | $38,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2002-06-15T00:00:00-04:00 | 2002 | 2002-09-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-lmaqm200206c1091230052slmaqm00c0054 |
| MK000200206BGS11P02ZGC0266 | Not listed | Purchase Order | $45,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2002-06-15T00:00:00-04:00 | 2002 | 2002-12-15T00:00:00-05:00 | Not Available for Competition | 1 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-mk000200206bgs11p02zgc0266 |
| YA000200206BGS11P02YTM0207 | Not listed | Purchase Order | $18,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2002-06-15T00:00:00-04:00 | 2002 | 2002-06-15T00:00:00-04:00 | Full and Open Competition | 0 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-ya000200206bgs11p02ytm0207 |
| YT000200206BGS11P02YTM0208 | Not listed | Purchase Order | $4,000.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2002-06-15T00:00:00-04:00 | 2002 | 2002-08-15T00:00:00-04:00 | Full and Open Competition | 0 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-yt000200206bgs11p02ytm0208 |
| SLMAQM00C0054-LMAQM200207C1091230072SLMAQM00C0054 | Not listed | Delivery Order | $30,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2002-07-15T00:00:00-04:00 | 2002 | 2002-08-15T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-lmaqm200207c1091230072slmaqm00c0054 |
| SLMAQM00C0054-LMAQM200207C1091230061SLMAQM00C0054 | Not listed | Delivery Order | $73,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2002-07-15T00:00:00-04:00 | 2002 | 2003-08-15T00:00:00-04:00 | Not Available for Competition | 0 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-lmaqm200207c1091230061slmaqm00c0054 |
| SLMAQM00C0054-LMAQM200207C1093230006SLMAQM00C0054 | Not listed | Delivery Order | $290,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2002-07-15T00:00:00-04:00 | 2002 | 2003-08-15T00:00:00-04:00 | Not Available for Competition | 0 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-lmaqm200207c1093230006slmaqm00c0054 |
| GE500200208DSGE50002C1209 | Not listed | Definitive Contract | $1,600,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2002-08-15T00:00:00-04:00 | 2002 | 2003-02-15T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-ge500200208dsge50002c1209 |
| SLMAQM00C0054-LMAQM200208C1091230061ASLMAQM00C0054 | Not listed | Delivery Order | $3,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2002-08-15T00:00:00-04:00 | 2002 | 2003-08-15T00:00:00-04:00 | Not Available for Competition | 0 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-lmaqm200208c1091230061aslmaqm00c0054 |
| SLMAQM00C0054-LMAQM200208C1093230006ASLMAQM00C0054 | Not listed | Delivery Order | $11,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2002-08-15T00:00:00-04:00 | 2002 | 2003-08-15T00:00:00-04:00 | Not Available for Competition | 0 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-lmaqm200208c1093230006aslmaqm00c0054 |
| WHARC200209DSWHARC02C0004 | Not listed | Definitive Contract | $1,986,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2002-09-15T00:00:00-04:00 | 2002 | 2003-07-15T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Guyana | Guyana | https://govtribe.com/award/federal-contract-award/definitive-contract-wharc200209dswharc02c0004 |
| DACA6302C0028 | Not listed | Definitive Contract | $421,166.00 | 0 | 0 | Department of the Army (DOD) | ENDIST Fort Worth (DOD - Army - USACE) | Montage, Inc. | RALKDB351J43 | 2002-09-30T00:00:00-04:00 | 2002 | 2002-09-30T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-daca6302c0028 |
| N6247700D0211-0009 | Not listed | Delivery Order | $658,705.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2002-09-30T00:00:00-04:00 | 2002 | 2003-04-14T00:00:00-04:00 | Not Available for Competition | 24 | Firm Fixed Price | 8(a) Sole Source | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0009 |
| DACA6302C0027 | Not listed | Definitive Contract | $817,446.00 | 0 | 0 | ENDIST Fort Worth (DOD - Army - USACE) | ENDIST Fort Worth (DOD - Army - USACE) | Montage, Inc. | RALKDB351J43 | 2002-09-30T00:00:00-04:00 | 2002 | 2004-01-15T00:00:00-05:00 | Not Available for Competition | 1 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-daca6302c0027 |
| N6247701D2615-0001 | Not listed | Delivery Order | $9,753.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2002-10-01T00:00:00-04:00 | 2002 | 2002-10-26T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0001 |
| N6247701D2615-0002 | Not listed | Delivery Order | $7,000.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2002-10-01T00:00:00-04:00 | 2002 | 2002-10-26T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0002 |
| N6247701D2615-0003 | Not listed | Delivery Order | $59,543.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2002-10-01T00:00:00-04:00 | 2002 | 2002-11-27T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0003 |
| N6247701D2615-0004 | Not listed | Delivery Order | $78,826.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2002-10-01T00:00:00-04:00 | 2002 | 2002-11-29T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0004 |
| N6247701D2615-0005 | Not listed | Delivery Order | $8,500.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2002-10-01T00:00:00-04:00 | 2002 | 2002-11-26T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0005 |
| YT000200210BGS11P03YTM0027 | Not listed | Purchase Order | $8,999.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2002-10-15T00:00:00-04:00 | 2002 | 2002-11-15T00:00:00-05:00 | Full and Open Competition | 0 | Firm Fixed Price | Total Small Business | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-yt000200210bgs11p03ytm0027 |
| N6247703M2509 | Not listed | Purchase Order | $72,460.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-01-09T00:00:00-05:00 | 2003 | 2003-03-10T00:00:00-05:00 | Full and Open Competition | 4 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-n6247703m2509 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLMAQM00C0054-LMAQM200301C1091330022SLMAQM00C0054 | Not listed | Delivery Order | $25,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2003-01-15T00:00:00-05:00 | 2003 | 2002-09-15T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-lmaqm200301c1091330022slmaqm00c0054 |
| N6247700D0211-0010 | Not listed | Delivery Order | $468,520.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-02-04T00:00:00-05:00 | 2003 | 2003-08-18T00:00:00-04:00 | Not Available for Competition | 24 | Firm Fixed Price | 8(a) Sole Source | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0010 |
| N6247701D2615-0006 | Not listed | Delivery Order | $23,657.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-02-24T00:00:00-05:00 | 2003 | 2003-03-26T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0006 |
| N6247701D2615-0007 | Not listed | Delivery Order | $80,556.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-03-21T00:00:00-05:00 | 2003 | 2003-08-28T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0007 |
| N6247701D2615-0008 | Not listed | Delivery Order | $99,927.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-03-21T00:00:00-05:00 | 2003 | 2003-08-28T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0008 |
| N6247701D2615-0009 | Not listed | Delivery Order | $43,166.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-03-21T00:00:00-05:00 | 2003 | 2003-05-20T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0009 |
| C2000022700-26230200304CT2000022701C2000022700 | Not listed | Delivery Order | $278,378.00 | 0 | 0 | National Park Service (DOI) | National Office (DOI - NPS) | Montage, Inc. | RALKDB351J43 | 2003-04-15T00:00:00-04:00 | 2003 | 2003-04-15T00:00:00-04:00 | Not Competed | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-c2000022700-26230200304ct2000022701c20000227000 |
| YT000200305DGS11P03YTC0226 | Not listed | Definitive Contract | $10,942.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2003-05-15T00:00:00-04:00 | 2003 | 2003-06-15T00:00:00-04:00 | Not Competed | 0 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-yt000200305dgs11p03ytc0226 |
| PD002200306DTPD03C0018 | Not listed | Definitive Contract | $50,000.00 | 0 | 0 | Bureau of the Fiscal Service (Treasury) | Bureau of the Fiscal Service (Treasury) | Montage, Inc. | RALKDB351J43 | 2003-06-15T00:00:00-04:00 | 2003 | 2004-06-15T00:00:00-04:00 | Full and Open Competition | 6 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | California, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-pd002200306dtpd03c0018 |
| SLMAQM00C0054-AQMPD200306CSAQMPD03F0060SLMAQM00C0054 | Not listed | Delivery Order | $51,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2003-06-15T00:00:00-04:00 | 2003 | 2003-06-15T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-aqmpd200306csaqmpd03f0060slmaqm00c0054 |
| SLMAQM00C0054-AQMPD200306CSAQMPD03C0010SLMAQM00C0054 | Not listed | Delivery Order | $377,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2003-06-15T00:00:00-04:00 | 2003 | 2004-08-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-aqmpd200306csaqmpd03c0010slmaqm00c0054 |
| SLMAQM00C0054-LMAQM200307C1044305820SLMAQM00C0054 | Not listed | Delivery Order | $39,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2003-07-15T00:00:00-04:00 | 2003 | 2003-09-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-lmaqm200307c1044305820slmaqm00c0054 |
| GS11P99MQD0062-YT000200307CP1103YT0317GS11P99MQD0062 | Not listed | Delivery Order | $831,120.00 | 0 | 0 | Public Buildings Service (GSA) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2003-07-15T00:00:00-04:00 | 2003 | 2004-03-15T00:00:00-05:00 | Not Competed | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-gs11p99mqd0062-yt000200307cp1103yt0317gs11p99mqd0062 |
| N6247700D0211-0011 | Not listed | Delivery Order | $2,882,699.00 | 0 | 0 | Marine Corps (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-07-31T00:00:00-04:00 | 2003 | 2006-05-06T00:00:00-04:00 | Not Available for Competition | 24 | Firm Fixed Price | 8(a) Sole Source | Not listed | NAVAL FACILITIES ENGINEERING COM | Quantico, VA 22134, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0011 |
| N6247701D2615-0010 | Not listed | Delivery Order | $46,608.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-08-25T00:00:00-04:00 | 2003 | 2003-12-23T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0010 |
| N6247701D2615-0011 | Not listed | Delivery Order | $8,516.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-08-26T00:00:00-04:00 | 2003 | 2003-09-25T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0011 |
| N6247701D2615-0012 | Not listed | Delivery Order | $4,124.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-08-26T00:00:00-04:00 | 2003 | 2003-09-25T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0012 |
| N6247701D2615-0013 | Not listed | Delivery Order | $8,557.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-09-04T00:00:00-04:00 | 2003 | 2003-09-30T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0013 |
| N6247700D0211-0012 | Not listed | Delivery Order | $631,482.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-09-08T00:00:00-04:00 | 2003 | 2004-04-19T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0012 |
| DACA6303P0101 | Not listed | Purchase Order | $12,990.00 | 0 | 0 | Department of the Army (DOD) | ENDIST Fort Worth (DOD - Army - USACE) | Montage, Inc. | RALKDB351J43 | 2003-09-10T00:00:00-04:00 | 2003 | 2003-10-03T00:00:00-04:00 | Not Available for Competition | 1 | Firm Fixed Price | 8(a) Sole Source | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-daca6303p0101 |
| WHARC200309DSWHARC03C0001 | Not listed | Definitive Contract | $7,500,000.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2003-09-15T00:00:00-04:00 | 2003 | 2004-08-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Jamaica | Jamaica | https://govtribe.com/award/federal-contract-award/definitive-contract-wharc200309dswharc03c0001 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLMAQM00C0054-AQMPD200309CSAQMPD03F0580SLMAQM00C0054 | Not listed | Delivery Order | $15,510.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2003-09-15T00:00:00-04:00 | 2003 | 2004-08-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-aqmpd200309csaqmpd03f0580slmaqm00c0054 |
| SLMAQM00C0054-AQMPD200309CSAQMPD03F0716SLMAQM00C0054 | Not listed | Delivery Order | $24,487.00 | 0 | 0 | Department of State | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2003-09-15T00:00:00-04:00 | 2003 | 2004-09-15T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-aqmpd200309csaqmpd03f0716slmaqm00c0054 |
| SLMAQM00C0054-LMAQM200309C1069373354SLMAQM00C0054 | Not listed | Delivery Order | $78,995.00 | 0 | 0 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2003-09-15T00:00:00-04:00 | 2003 | 2004-09-30T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-lmaqm200309c1069373354slmaqm00c0054 |
| N6247701D2615-0014 | Not listed | Delivery Order | $22,098.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-09-25T00:00:00-04:00 | 2003 | 2003-11-23T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0014 |
| N6247701D2615-0015 | Not listed | Delivery Order | $303,890.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-09-26T00:00:00-04:00 | 2003 | 2004-02-14T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0015 |
| N6247701D2615-0016 | Not listed | Delivery Order | $209,332.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-09-26T00:00:00-04:00 | 2003 | 2004-03-31T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0016 |
| N6247701D2615-0017 | Not listed | Delivery Order | $92,900.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-09-28T00:00:00-04:00 | 2003 | 2004-01-14T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0017 |
| N6247700D0211-0013 | Not listed | Delivery Order | $466,042.00 | 0 | 0 | Department of the Navy (DOD) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-09-29T00:00:00-04:00 | 2003 | 2004-06-11T00:00:00-04:00 | Not Available for Competition | 24 | Firm Fixed Price | 8(a) Sole Source | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0013 |
| N6247700D0211-0014 | Not listed | Delivery Order | $2,366,220.00 | 0 | 0 | Marine Corps (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-09-29T00:00:00-04:00 | 2003 | 2005-05-21T00:00:00-04:00 | Not Available for Competition | 24 | Firm Fixed Price | 8(a) Sole Source | Not listed | NAVAL FACILITIES ENGINEERING COM | Quantico, VA 22134, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0014 |
| N6247700D0211-0016 | Not listed | Delivery Order | $1,075,967.00 | 0 | 0 | Naval Observatory (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-09-30T00:00:00-04:00 | 2003 | 2004-07-21T00:00:00-04:00 | Not Available for Competition | 24 | Firm Fixed Price | 8(a) Sole Source | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0016 |
| N6247700D0211-0015 | Not listed | Delivery Order | $123,081.00 | 0 | 0 | Navy Installations Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2003-09-30T00:00:00-04:00 | 2003 | 2004-02-12T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247700d0211-0015 |
| TPD03C0018-TPD03C0018040001 | Not listed | Delivery Order | $0.00 | 0 | 0 | Not listed | Bureau of the Fiscal Service (Treasury) | Montage, Inc. | RALKDB351J43 | 2003-10-01T00:00:00-04:00 | 2003 | 2004-06-05T00:00:00-04:00 | Full and Open Competition | 6 | Other | No Set-Aside Used | Not listed | CONSTRUCTION SERVICES | California, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-tpd03c0018-tpd03c0018040001 |
| SAQMPD04F1006 | Not listed | Definitive Contract | $10,920.00 | 10920 | 1360279 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2003-10-15T00:00:00-04:00 | 2003 | 2004-10-15T00:00:00-04:00 | Full and Open Competition | 3 | Firm Fixed Price | No Set-Aside Used | Not listed | LAMPING | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-saqmpd04f1006 |
| SLMAQM00C0054-SAQMPD04F1074 | Not listed | Delivery Order | $8,868.00 | 8868 | 1360279 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2003-11-14T00:00:00-05:00 | 2003 | 2004-09-30T00:00:00-04:00 | Full and Open Competition | 3 | Firm Fixed Price | No Set-Aside Used | Not listed | PURCHASE INSTALLATION OF AC UNIT | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd04f1074 |
| SLMAQM00C0054-LMAQM200309C1069343443SLMAQM000054 | Not listed | Delivery Order | $973.41 | 973.41 | 973.41 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2003-11-18T00:00:00-05:00 | 2003 | 2003-11-18T00:00:00-05:00 | Not Competed | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | REPAIR SERVICES | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-lmaqm200309c1069343443slmaqm000054 |
| SLMAQM00C0054-SAQMPD04F1200 | Not listed | Delivery Order | $15,509.88 | 15509.88 | 1360279 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2003-12-16T00:00:00-05:00 | 2003 | 2003-12-16T00:00:00-05:00 | Full and Open Competition | 3 | Firm Fixed Price | No Set-Aside Used | Not listed | SR-01 EMERGENCY GENERATOR PM | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd04f1200 |
| SLMAQM00C0054-SAQMPD04F1199 | Not listed | Delivery Order | $24,582.00 | 24582 | 1360279 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2003-12-16T00:00:00-05:00 | 2003 | 2003-12-16T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | SERVICE CALLS PM REPAIRS SA-07C | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd04f1199 |
| SLMAQM00C0054-SAQMPD04F1201 | Not listed | Delivery Order | $2,750.04 | 2750.04 | 1360279 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2003-12-16T00:00:00-05:00 | 2003 | 2003-12-16T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | SR-01 MECHANICAL/ELECTRICAL | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd04f1201 |
| SLMAQM00C0054-SAQMPD04F1361 | Not listed | Delivery Order | $6,832.00 | 6832 | 1360279 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2004-01-12T00:00:00-05:00 | 2004 | 2004-10-01T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | TEMPORARY FIRE ALARM SA-32NT | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd04f1361 |
| GS11P04YTM0099 | Not listed | Definitive Contract | $19,830.48 | 19830.48 | 19830.48 | Not listed | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2004-01-26T00:00:00-05:00 | 2004 | 2004-02-06T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | Total Small Business | Not listed | FEDERAL OFFICE BUILDING 10A, WASHINGTON, DC. REPAIR RUPTURED CHILLED WATER COILS IN AHU'S # 1 & 4 I | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-gs11p04ytm0099 |
| SLMAQM00C0054-SAQMPD04F1600 | Not listed | Delivery Order | $12,816.24 | 12816.24 | 1360279 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2004-02-10T00:00:00-05:00 | 2004 | 2004-09-30T00:00:00-04:00 | Not Competed | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | LEASED ANNEX CBA ADJUSTMENT | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd04f1600 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside Source | Set Aside Type Used | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLMAQM00C0054-SAQMPD04C1032 | Not listed | Delivery Order | $5,874.00 | 5874 | 1360279 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2004-03-02T00:00:00-05:00 | 2004 | 2004-04-02T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | INSTALL DEDICATED RECEPTABLES | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd04c1032 |
| SLMAQM00C0054-SAQMPD04F1781 | Not listed | Delivery Order | $3,000.00 | 3000 | 3000 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2004-03-02T00:00:00-05:00 | 2004 | 2005-03-31T00:00:00-05:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | MONTAGE PREVENTIVE MAINTENANCE | Maryland, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd04f1781 |
| N6247701D2615-0018 | Not listed | Delivery Order | $15,161.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2004-03-16T00:00:00-05:00 | 2004 | 2004-05-14T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | Not listed | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0018 |
| N6247701D2615-0019 | Not listed | Delivery Order | $150,000.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2004-04-16T00:00:00-04:00 | 2004 | 2004-07-03T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0019 |
| N6247701D2615-0020 | Not listed | Delivery Order | $30,779.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2004-04-20T00:00:00-04:00 | 2004 | 2004-06-19T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0020 |
| N6247701D2615-0021 | Not listed | Delivery Order | $68,026.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2004-04-28T00:00:00-04:00 | 2004 | 2004-07-25T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0021 |
| N6247701D2615-0022 | Not listed | Delivery Order | $31,400.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2004-06-02T00:00:00-04:00 | 2004 | 2004-08-01T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0022 |
| N6247701D2615-0023 | Not listed | Delivery Order | $4,000.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2004-06-02T00:00:00-04:00 | 2004 | 2004-07-12T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0023 |
| TPD03C0018-TPD03C0018040002 | Not listed | Delivery Order | $50,000.00 | 50000 | 50000 | Not listed | Bureau of the Fiscal Service (Treasury) | Montage, Inc. | RALKDB351J43 | 2004-06-06T00:00:00-04:00 | 2004 | 2005-06-05T00:00:00-04:00 | Full and Open Competition | 6 | Other | No Set-Aside Used | Not listed | CONSTRUCTION SERVICES | California, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-tpd03c0018-tpd03c0018040002 |
| N6247701D2615-0024 | Not listed | Delivery Order | $20,000.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2004-06-16T00:00:00-04:00 | 2004 | 2004-09-15T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0024 |
| GS11P03ZGC0215 | Not listed | Definitive Contract | $113,615.69 | 113615.7 | 113615.7 | Not listed | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2004-07-19T00:00:00-04:00 | 2004 | 2004-03-09T00:00:00-05:00 | Not Available for Competition | 1 | Firm Fixed Price | 8(a) Sole Source | Not listed | MODIFICATION TO REPAIR AND REPLACE REINFORCED CONCRETE FLOOR SLAB. | Washington, DC 20024, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-gs11p03zgc0215 |
| SAQMPD04F0743 | Not listed | Definitive Contract | $200,728.00 | 814717.8 | 814717.8 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2004-07-30T00:00:00-04:00 | 2004 | 2004-07-30T00:00:00-04:00 | Full and Open Competition | 3 | Labor Hours | No Set-Aside Used | Not listed | LAMPING MAIN STATE | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-saqmpd04f0743 |
| SLMAQM00C0054-SAQMPD04F0779 | Not listed | Delivery Order | $24,582.00 | 24582 | 1360279 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2004-08-04T00:00:00-04:00 | 2004 | 2005-09-30T00:00:00-04:00 | Full and Open Competition | 3 | Firm Fixed Price | No Set-Aside Used | Not listed | SA-07C O & M | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd04f0779 |
| N6247701D2615-0025 | Not listed | Delivery Order | $7,000.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2004-08-17T00:00:00-04:00 | 2004 | 2004-09-30T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0025 |
| SLMAQM00C0054-SAQMPD04C1225 | Not listed | Delivery Order | $420,548.56 | 420548.6 | 1360279 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2004-09-10T00:00:00-04:00 | 2004 | 2005-08-31T00:00:00-04:00 | Full and Open Competition | 3 | Firm Fixed Price | No Set-Aside Used | Not listed | OPTION YEAR FOUR LEASED ANNEXES | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd04c1225 |
| SLMAQM00C0054-SAQMPD04F0783 | Not listed | Delivery Order | $2,750.04 | 687.51 | 687.51 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2004-09-25T00:00:00-04:00 | 2004 | 2005-09-28T00:00:00-04:00 | Full and Open Competition | 3 | Firm Fixed Price | No Set-Aside Used | Not listed | SR-01 MECANICAL & ELECTRICAL | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd04f0783 |
| SLMAQM00C0054-SAQMPD04F0781 | Not listed | Delivery Order | $3,877.47 | 3877.47 | 1360279 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2004-09-29T00:00:00-04:00 | 2004 | 2003-08-31T00:00:00-04:00 | Full and Open Competition | 3 | Firm Fixed Price | No Set-Aside Used | Not listed | SR-01 EMERGENCY GENERATOR | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd04f0781 |
| SLMAQM00C0054-SAQMPD05F1730 | Not listed | Delivery Order | $13,648.87 | 13648.87 | 13648.87 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2005-01-14T00:00:00-05:00 | 2005 | 2006-01-03T00:00:00-05:00 | Non-Competitive Delivery Order | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | PREVENTIVE MAINTENANCE | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd05f1730 |
| SLMAQM00C0054-SAQMPD05F1981 | Not listed | Delivery Order | $9,690.00 | 9690 | 9690 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2005-01-28T00:00:00-05:00 | 2005 | 2006-02-01T00:00:00-05:00 | Non-Competitive Delivery Order | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | BULK OBLIGATION FOR DS/PSP/DEAV FOR ELECTRICAL SERVICES AT SA-7 | Washington, DC 20010, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd05f1981 |
| SLMAQM00C0054-SAQMPD05F2030 | Not listed | Delivery Order | $13,445.62 | 13445.62 | 13445.62 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2005-02-01T00:00:00-05:00 | 2005 | 2005-02-01T00:00:00-05:00 | Non-Competitive Delivery Order | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | PREVENTIVE MAINTENANCE SERVICES FOR THE LIEBERT UPS AND SUPPORTING BATTERY BANKS LOCATED ON THE 5TH FLOOR COMPUTER ROOM AT SA-14 | Washington, DC 20010, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd05f2030 |
| N6247701D2615-0026 | Not listed | Delivery Order | $5,000.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-02-16T00:00:00-05:00 | 2005 | 2004-09-30T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0026 |
| SLMAQM00C0054-SAQMPD05F2331 | Not listed | Delivery Order | $36,130.00 | 36130 | 1360279 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2005-03-02T00:00:00-05:00 | 2005 | 2005-09-30T00:00:00-04:00 | Not Competed | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | SERVICES | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd05f2331 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N6247701D2615-0027 | Not listed | Delivery Order | $33,335.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-03-15T00:00:00-05:00 | 2005 | 2005-05-14T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0027 |
| N4008005D2502-0001 | Not listed | Delivery Order | $29,117.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-03-28T00:00:00-05:00 | 2005 | 2005-05-20T00:00:00-04:00 | Full and Open Competition | 6 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n4008005d2502-0001 |
| SLMAQMC0053-SAQMPD05F3374 | Not listed | Delivery Order | $59,024.00 | 59024 | 3613876 | Bureau of Administration (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2005-05-25T00:00:00-04:00 | 2005 | 2010-07-19T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | MAINTENANCE SERVICE | Washington, DC 20520, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqmc0053-saqmpd05f3374 |
| N6247701D2615-0028 | Not listed | Delivery Order | $57,551.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-06-21T00:00:00-04:00 | 2005 | 2005-09-14T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0028 |
| N6247701D2615-0029 | Not listed | Delivery Order | $11,975.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-06-22T00:00:00-04:00 | 2005 | 2005-08-20T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0029 |
| N6247701D2615-0030 | Not listed | Delivery Order | $23,582.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-06-30T00:00:00-04:00 | 2005 | 2005-08-30T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0030 |
| N6247701D2615-0031 | Not listed | Delivery Order | $24,327.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-07-13T00:00:00-04:00 | 2005 | 2005-09-10T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0031 |
| SLMAQM00C0054-SAQMPD05F3976 | Not listed | Delivery Order | $25,000.00 | 25000 | 3634852 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2005-07-18T00:00:00-04:00 | 2005 | 2005-08-31T00:00:00-04:00 | Non-Competitive Delivery Order | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | TIPS | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd05f3976 |
| N6247701D2615-0032 | Not listed | Delivery Order | $350,703.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-07-26T00:00:00-04:00 | 2005 | 2005-11-24T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0032 |
| N6247701D2615-0033 | Not listed | Delivery Order | $6,732.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-08-03T00:00:00-04:00 | 2005 | 2005-10-03T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0033 |
| N6247701D2615-0034 | Not listed | Delivery Order | $397,807.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-08-18T00:00:00-04:00 | 2005 | 2005-10-17T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Dahlgren, VA 22485, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0034 |
| N6247701D2615-0035 | Not listed | Delivery Order | $342,251.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-08-18T00:00:00-04:00 | 2005 | 2005-09-30T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0035 |
| N6247701D2615-0036 | Not listed | Delivery Order | $67,274.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-09-14T00:00:00-04:00 | 2005 | 2005-10-31T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0036 |
| SLMAQM00C0054-SAQMPD05F4837 | Not listed | Delivery Order | $4,201.61 | 4201.61 | 1360279 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2005-09-14T00:00:00-04:00 | 2005 | 2005-09-14T00:00:00-04:00 | Non-Competitive Delivery Order | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | REPAIR SERVICE | Washington, DC, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-slmaqm00c0054-saqmpd05f4837 |
| N6247701D2615-0037 | Not listed | Delivery Order | $12,709.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-09-22T00:00:00-04:00 | 2005 | 2005-11-21T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0037 |
| N6247701D2615-0038 | Not listed | Delivery Order | $15,485.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-09-22T00:00:00-04:00 | 2005 | 2005-11-21T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0038 |
| N6247701D2615-0039 | Not listed | Delivery Order | $363,016.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-09-22T00:00:00-04:00 | 2005 | 2005-10-02T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0039 |
| N6247701D2615-0040 | Not listed | Delivery Order | $144,617.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-09-27T00:00:00-04:00 | 2005 | 2005-11-26T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0040 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside Source | Set Aside Type Used | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N4008005D2502-0002 | Not listed | Delivery Order | $35,825.94 | 0 | 0 | Naval Facilities Engineering Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-09-29T00:00:00-04:00 | 2005 | 2006-11-10T00:00:00-05:00 | Full and Open Competition | 6 | Firm Fixed Price | No Set-Aside Used | Not listed | 200512 ! 600867 ! 1700 ! N40080 ! NAV FAC ENGINEERING CMD WASHINGT ! N4008005D2502 ! A ! N ! !N ! 0002 ! !20050929 ! 20051230 ! 556054641 ! 556054641 ! 556054641 ! N!MONTAGE INC !3636 16TH ST NW APT AG50 !WASHINGTON !DC ! 20010 ! 21008 ! 099 ! 51 ! DAHLGREN !KING GEORGE !VIRGINIA !+000000026000 ! N!N ! 000000000000 ! Y152 ! MAINTENANCE BUILDINGS !C2 !CONSTRUCTION !000 !* !236210 ! A!A ! 5!B ! S! ! ! !20200930 ! B! ! !A! !A ! N!J ! !2!006 ! A! !D ! N!Z! ! !N ! B!N ! N! ! !D! !A ! A!000 ! A!B ! Y!T ! N! ! !1725 ! N68732 ! 0001! ! | Dahlgren, VA 22448, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n4008005d2502-0002 |
| N6247701D2615-0041 | Not listed | Delivery Order | $47,000.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-09-30T00:00:00-04:00 | 2005 | 2005-11-30T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0041 |
| N6247701D2615-0042 | Not listed | Delivery Order | $5,850.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2005-09-30T00:00:00-04:00 | 2005 | 2005-11-30T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0042 |
| N6247701D2615-0043 | Not listed | Delivery Order | $16,392.00 | 0 | 0 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2006-04-11T00:00:00-04:00 | 2006 | 2006-06-09T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Virginia, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0043 |
| N6247701D2615-0044 | Not listed | Delivery Order | $23,915.00 | 0 | 0 | Bureau of Medicine and Surgery (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2006-05-02T00:00:00-04:00 | 2006 | 2006-09-30T00:00:00-04:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | NAV FAC ENGINEERING CMD WASHINGT | Dahlgren, VA 22485, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0044 |
| N6247701D2615-0045 | Not listed | Delivery Order | $54,859.00 | 57084 | 57084 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2006-06-14T00:00:00-04:00 | 2006 | 2006-06-30T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | EOD PAVING | Dahlgren, VA 22485, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0045 |
| N6247701D2615-0046 | Not listed | Delivery Order | $20,232.00 | 20232 | 20232 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2006-09-28T00:00:00-04:00 | 2006 | 2006-12-15T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | REPLACE BLDG 115 AC | Dahlgren, VA 22485, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0046 |
| N6247701D2615-0047 | Not listed | Delivery Order | $142,206.00 | 142206 | 142206 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2006-09-29T00:00:00-04:00 | 2006 | 2006-12-22T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | B GATE MODIFICATIONS | Dahlgren, VA 22448, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0047 |
| N6247701D2615-0048 | Not listed | Delivery Order | $235,244.27 | 235244.3 | 235244.3 | Naval Facilities Engineering Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2006-09-30T00:00:00-04:00 | 2006 | 2007-03-02T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | BOILER REPAIRS & REPLACEMENT | Dahlgren, VA 22448, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0048 |
| N6247701D2615-0049 | Not listed | Delivery Order | $96,710.00 | 96710 | 96710 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2006-10-17T00:00:00-04:00 | 2006 | 2006-12-31T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | SOLVE WATER PROBLEM BLDG 111 | Dahlgren, VA 22448, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0049 |
| N6247701D2615-0050 | Not listed | Delivery Order | $372,281.00 | 372281 | 372281 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2006-10-25T00:00:00-04:00 | 2006 | 2007-03-31T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | MAIN RANGE PAVING | Dahlgren, VA 22448, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0050 |
| N6247701D2615-0051 | Not listed | Delivery Order | $12,117.00 | 12117 | 12117 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2007-01-29T00:00:00-05:00 | 2007 | 2007-03-31T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | REBUILD FIRE PUMP 192 | Dahlgren, VA 22448, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0051 |
| NNK07CB29B-NNK07CB41D | Not listed | Delivery Order | $1,000.00 | 1000 | 1000 | Kennedy Space Center (NASA) | Kennedy Space Center (NASA) | Montage, Inc. | RALKDB351J43 | 2007-04-20T00:00:00-04:00 | 2007 | 2014-04-08T00:00:00-04:00 | Full and Open Competition | 12 | Firm Fixed Price | No Set-Aside Used | Not listed | DELIVERY ORDER CREATED TO OBLIGATE MINIMUM QUANTITY OF WORK TO BE ORDERED UNDER BASIC CONTRACT ($10,000). SEE ARTICLE B.6 OF THE BASIC CONTRACT. THIS D.O. SERVES AS A PLACE HOLDER FOR THE $10K. NO WORK IS BEING REQUESTED UNDER THIS D.O. | Washington, DC 20010, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-nnk07cb29b-nnk07cb41d |
| GS11P07YEC0152 | Not listed | Purchase Order | $5,185.00 | 5185 | 5185 | Not listed | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2007-06-14T00:00:00-04:00 | 2007 | 2010-03-31T00:00:00-04:00 | Not Competed | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | REPAIR WATER MAIN BREAK BEHIND BUILDING A@ NIKE SITE, 10901 DARNSTOWN RD, GAITHERSBURG, MD 20878 | NO POTOMAC, MD 20878, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-gs11p07yec0152 |
| N6247701D2615-0052 | Not listed | Delivery Order | $35,288.00 | 35288 | 35288 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2007-07-12T00:00:00-04:00 | 2007 | 2007-10-09T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | BLDG 180 RENOVATIONS | Dahlgren, VA 22448, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0052 |
| SFBOAD97G0009-SFBOAD97G0009O002 | Not listed | Delivery Order | $0.00 | 0 | 0 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2007-08-17T00:00:00-04:00 | 2007 | 2007-08-17T00:00:00-04:00 | Not listed | 3 | Firm Fixed Price | No Set-Aside Used | Not listed | CLOSEOUT FOR SITE SURVEY SHANGHAI | China | China | https://govtribe.com/award/federal-contract-award/delivery-order-sfboad97g0009-sfboad97g0009o002 |

information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SFBOAD97G0009-SFBOAD97G0009O001 | Not listed | Delivery Order | $0.00 | 0 | 0 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2007-08-17T00:00:00-04:00 | 2007 | 2007-08-17T00:00:00-04:00 | Not listed | 3 | Firm Fixed Price | No Set-Aside Used | Not listed | CLOSEOUT FOR SITE SURVEY AND A/E CONCEPT DESIGN FOR LIBREVILLE GABON | Gabon | Gabon | https://govtribe.com/award/federal-contract-award/delivery-order-sfboad97g0009-sfboad97g0009o001 |
| N6247701D2615-0053 | Not listed | Delivery Order | $42,382.00 | 42382 | 42382 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2007-09-17T00:00:00-04:00 | 2007 | 2007-11-14T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | BLDG 1280 CORRECT WATER LEAKS | Dahlgren, VA 22448, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0053 |
| N6247701D2615-0054 | Not listed | Delivery Order | $19,377.00 | 19377 | 19377 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2007-09-17T00:00:00-04:00 | 2007 | 2007-10-01T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | BLDG 1120 MODIFICATIONS | Dahlgren, VA 22485, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0054 |
| N6247701D2615-0055 | Not listed | Delivery Order | $57,140.00 | 57140 | 57140 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2007-09-18T00:00:00-04:00 | 2007 | 2007-12-03T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | BLDG 1700 REPLACE AHU(S) | Dahlgren, VA 22448, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0055 |
| N6247701D2615-0056 | Not listed | Delivery Order | $13,000.00 | 13000 | 13000 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2007-09-26T00:00:00-04:00 | 2007 | 2007-10-31T00:00:00-04:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | REROOF BLDG 1278 GOLF COURSE BLDG | Dahlgren, VA 22448, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0056 |
| N6247701D2615-0058 | Not listed | Delivery Order | $116,559.96 | 116560 | 116560 | Naval Facilities Engineering Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2007-09-27T00:00:00-04:00 | 2007 | 2007-12-17T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | MODIFY BLDG 200 VENT SYSTEM | Dahlgren, VA 22485, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0058 |
| N6247701D2615-0057 | Not listed | Delivery Order | $75,283.00 | 75283 | 75283 | Naval Sea Systems Command (DOD - Navy) | Naval Facilities Engineering Command (DOD - Navy) | Montage, Inc. | RALKDB351J43 | 2007-09-27T00:00:00-04:00 | 2007 | 2007-11-30T00:00:00-05:00 | Follow On to Competed Action | 1 | Firm Fixed Price | No Set-Aside Used | Not listed | BLDG 1500 VAV BOXES/INSULATION | Dahlgren, VA 22448, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-n6247701d2615-0057 |
| SAQMMA08C0270 | Not listed | Definitive Contract | $28,293,677.00 | 28293677 | 28293677 | Bureau of Overseas Building Operations (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2008-09-30T00:00:00-04:00 | 2008 | 2013-01-16T00:00:00-05:00 | Full and Open Competition | 4 | Firm Fixed Price | No Set-Aside Used | Not listed | DESIGN-BUILD CONSTRUCTION AND RENOVATION SERVICES OF THE CHANCERY IN LAGOS, NIGERIA | Nigeria | Nigeria | https://govtribe.com/award/federal-contract-award/definitive-contract-saqmma08c0270 |
| SAQMMA09M0019 | Not listed | Purchase Order | $15,000.00 | 15000 | 15000 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2008-10-20T00:00:00-04:00 | 2008 | 2008-10-20T00:00:00-04:00 | Full and Open Competition | 6 | Firm Fixed Price | No Set-Aside Used | Not listed | REQUIRED UNSUCCESSFUL STIPEND FOR THE HONG KONG PROJECT. | Washington, DC 20010, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-saqmma09m0019 |
| SAQMMA09M0033 | Not listed | Purchase Order | $25,000.00 | 25000 | 25000 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2008-10-25T00:00:00-04:00 | 2008 | 2008-10-25T00:00:00-04:00 | Full and Open Competition | 4 | Firm Fixed Price | No Set-Aside Used | Not listed | REQUIRED STIPEND FOR THE GUAYAQUIL, ECUADOR PROJECT. | Washington, DC 20010, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-saqmma09m0033 |
| SAQMMA09M0038 | Not listed | Purchase Order | $25,000.00 | 25000 | 25000 | Not listed | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2008-10-25T00:00:00-04:00 | 2008 | 2008-10-25T00:00:00-04:00 | Full and Open Competition | 9 | Firm Fixed Price | No Set-Aside Used | Not listed | REQUIRED STIPEND FOR THE UNSUCCESSFUL OFFEROR TO THE BANDAR SSMC PROJECT. | Washington, DC 20010, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-saqmma09m0038 |
| SAQMMA13M0241 | Not listed | Purchase Order | $10,000.00 | 10000 | 10000 | Bureau of Overseas Building Operations (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2013-01-10T00:00:00-05:00 | 2013 | 2013-01-10T00:00:00-05:00 | Full and Open Competition | 8 | Firm Fixed Price | No Set-Aside Used | Not listed | UNSUCCESSFUL OFFEROR STIPEND FOR SITE VISIT OF MANILA PHYSICAL SECURITY UPGRADE | Philippines | Philippines | https://govtribe.com/award/federal-contract-award/purchase-order-saqmma13m0241 |
| SAQMMA14D0053-SAQMMA14F2208 | Worldwide Design Build and Construction 2014-2019 | Delivery Order | $1,321,299.00 | 1321299 | 1321299 | Bureau of Overseas Building Operations (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2014-07-03T00:00:00-04:00 | 2014 | 2015-07-20T00:00:00-04:00 | Full and Open Competition after exclusion of sources | 5 | Firm Fixed Price | Partial Small Business | Not listed | DESIGN/BUILD CONSTRUCTION SERVICES TO REMOVE AND REPLACE EXISTING CHILLER AT U.S. EMBASSY ABU DHABI, UAE | United Arab Emirates | United Arab Emirates | https://govtribe.com/award/federal-contract-award/delivery-order-saqmma14d0053-saqmma14f2208 |
| DJF141200V0011071-DJF141200D0002213 | FBI Maintenance Renovation and Construction 2013-2018 | Delivery Order | $3,950,140.00 | 3950140 | 3950140 | Headquarters Division (DOJ - FBI) | Headquarters Division (DOJ - FBI) | Montage, Inc. | RALKDB351J43 | 2014-08-20T00:00:00-04:00 | 2014 | 2015-08-24T00:00:00-04:00 | Full and Open Competition after exclusion of sources | 4 | Firm Fixed Price | Total Small Business | Not listed | IDIQ FOR CONSTRUCTION AND RENOVATION SERVICES. RFP #FCU-14-0005154: CJIS REDUNDANT MECHANICAL POWER SYSTEM PROJECT. AWARD OF FBI CONTRACT NO. J-FBI-13-218, TASK ORDER NO. 2 TO MONTAGE, INC. | Clarksburg, WV 26306, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-djf141200v0011071-djf141200d0002213 |
| SAQMMA14M1945 | Not listed | Purchase Order | $7,500.00 | 7500 | 7500 | Bureau of Overseas Building Operations (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2014-09-10T00:00:00-04:00 | 2014 | 2014-09-10T00:00:00-04:00 | Full and Open Competition after exclusion of sources | 2 | Firm Fixed Price | Partial Small Business | Not listed | STIPEND | Washington, DC 20010, USA | United States | https://govtribe.com/award/federal-contract-award/purchase-order-saqmma14m1945 |
| SAQMMA14D0053-SAQMMA14F4051 | Worldwide Design Build and Construction 2014-2019 | Delivery Order | $4,764,373.98 | 4764374 | 4764374 | Bureau of Overseas Building Operations (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2014-09-24T00:00:00-04:00 | 2014 | 2016-06-09T00:00:00-04:00 | Full and Open Competition after exclusion of sources | 2 | Firm Fixed Price | Total Small Business | This Award | DESIGN AND CONSTRUCTION OF EGRESS STAIRS | Washington, DC 20010, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-saqmma14d0053-saqmma14f4051 |
| SAQMMA14C0200 | Not listed | Definitive Contract | $17,574,564.99 | 17574565 | 17574565 | Bureau of Overseas Building Operations (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2014-09-24T00:00:00-04:00 | 2014 | 2017-09-30T00:00:00-04:00 | Full and Open Competition | 4 | Firm Fixed Price | No Set-Aside Used | Not listed | OTHER FUNCTIONS DESIGN AND CONSTRUCTION OF NEW MARINE SECURITY GUARD RESIDENCE (MSGR) IN GUAYAQUIL, ECUADOR. | Ecuador | Ecuador | https://govtribe.com/award/federal-contract-award/definitive-contract-saqmma14c0200 |
| SAQMMA15C0277 | Not listed | Definitive Contract | $16,781,614.91 | 16781615 | 16781615 | Bureau of Overseas Building Operations (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2015-09-30T00:00:00-04:00 | 2015 | 2017-08-25T00:00:00-04:00 | Full and Open Competition | 2 | Firm Fixed Price | No Set-Aside Used | This Award | CONSTRUCTION SERVICES FOR THE MAJOR REHAB AT SHOUSON HILLS SDA IN HONG KONG, SAR. | Hong Kong International Airport, 1 Sky Plaza Rd, Chek Lap Kok, Hong Kong | Hong Kong | https://govtribe.com/award/federal-contract-award/definitive-contract-saqmma15c0277 |

Information Downloaded from GovTribe.com - All Contracts Awarded to Montage

| Contract Number | Federal Contract Vehicle | Contract Type | Dollars Obligated | Current Value | Potential Value | Funding Agency | Awarding Agency | Awarded Vendor | Awardee UEI | Award Date | Year of Award | Current Completion Date | Extent Competed | Number Of Offers Received | Pricing Type | Set Aside | Set Aside Type Source | Original Description | Place of Performance | Place of Performance Country | Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAQMMA14D0053-SAQMMA16F5043 | Worldwide Design Build and Construction 2014-2019 | Delivery Order | $6,296,735.79 | 6296736 | 6296736 | Bureau of Overseas Building Operations (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2016-09-27T00:00:00-04:00 | 2016 | 2018-05-31T00:00:00-04:00 | Full and Open Competition after exclusion of sources | 6 | Firm Fixed Price | No Set-Aside Used | Parent Indefinite Delivery Contract | TASK ORDER FOR THE COMPOUND SECURITY UPGRADES PROJECT AT THE U.S. CONSULATE GENERAL IN HAMILTON, BERMUDA | Great Britain, United Kingdom | United Kingdom | https://govtribe.com/award/federal-contract-award/delivery-order-saqmma14d0053-saqmma16f5043 |
| SAQMMA16C0218 | Not listed | Definitive Contract | $1,344,127.30 | 1344127 | 1344127 | Bureau of Overseas Building Operations (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2016-09-27T00:00:00-04:00 | 2016 | 2018-01-31T00:00:00-05:00 | Full and Open Competition | 1 | Firm Fixed Price | No Set-Aside Used | This Award | . CONSTRUCTION SERVICES FOR REPLACEMENT OF EXTERIOR DOORS AND WINDOWS/KITCHEN REMODELING AT AMBASSADOR RESIDENCE (CMR) IN TOKYO, JAPAN. | Japan | Japan | https://govtribe.com/award/federal-contract-award/definitive-contract-saqmma16c0218 |
| SAQMMA14D0053-SAQMMA16F5075 | Worldwide Design Build and Construction 2014-2019 | Delivery Order | $2,597,957.00 | 2597957 | 2597957 | Bureau of Overseas Building Operations (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2016-09-29T00:00:00-04:00 | 2016 | 2018-05-23T00:00:00-04:00 | Full and Open Competition after exclusion of sources | 6 | Firm Fixed Price | No Set-Aside Used | Parent Indefinite Delivery Contract | THE PURPOSE OF THIS REQUIREMENT IS TO PROVIDE DESIGN AND CONSTRUCTION SERVICES TO CONSTRUCT A PARKING CANOPY AND PHOTOVOLTAIC SYSTEM ON THE ROOF OF THE PARKING CANOPY. | Burkina Faso | Burkina Faso | https://govtribe.com/award/federal-contract-award/delivery-order-saqmma14d0053-saqmma16f5075 |
| SAQMMA16M2952 | Not listed | Purchase Order | $8,000.00 | 8000 | 8000 | Bureau of Overseas Building Operations (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2016-09-29T00:00:00-04:00 | 2016 | 2016-09-29T00:00:00-04:00 | Competed under SAP | 2 | Firm Fixed Price | No Set-Aside Used | Not listed | CHILLER UPGRADE | Colombia | Colombia | https://govtribe.com/award/federal-contract-award/purchase-order-saqmma16m2952 |
| SAQMMA16C0333 | Not listed | Definitive Contract | $6,166,311.41 | 6166311 | 6166311 | Bureau of Overseas Building Operations (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2016-09-29T00:00:00-04:00 | 2016 | 2018-05-01T00:00:00-04:00 | Competed under SAP | 1 | Firm Fixed Price | No Set-Aside Used | This Award | DESIGN AND CONSTRUCTION SERVICES IN MADRID, SPAIN FOR A COMPOUND SECURITY UPGRADE PROJECT. | Washington, DC 20010, USA | United States | https://govtribe.com/award/federal-contract-award/definitive-contract-saqmma16c0333 |
| SAQMMA17C0293 | Not listed | Definitive Contract | $18,647,717.36 | 18647717 | 18647717 | Bureau of Overseas Building Operations (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2017-09-29T00:00:00-04:00 | 2017 | 2020-06-15T00:00:00-04:00 | Full and Open Competition | 3 | Firm Fixed Price | No Set-Aside Used | This Award | KHARTOUM, SUDAN MARINE SECURITY GUARD RESIDENCE PROJECT. | Sudan | Sudan | https://govtribe.com/award/federal-contract-award/definitive-contract-saqmma17c0293 |
| 19AQMM18P1582 | Not listed | Purchase Order | $10,000.00 | 10000 | 10000 | Bureau of Overseas Building Operations (DOS) | Office of Acquisition Management (DOS) | Montage, Inc. | RALKDB351J43 | 2018-07-26T00:00:00-04:00 | 2018 | 2018-07-26T00:00:00-04:00 | Full and Open Competition after exclusion of sources | 2 | Firm Fixed Price | Total Small Business | This Award | FRANKFURT FIRE SYSTEM REPLACEMENT PROJECT STIPEND | Germany | Germany | https://govtribe.com/award/federal-contract-award/purchase-order-19aqmm18p1582 |
| 47PM0518D0011-47PM0519F0061 | Not listed | Delivery Order | $220,573.21 | 220573.2 | 220573.2 | National Capital Region (GSA - PBS) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2019-07-17T00:00:00-04:00 | 2019 | 2020-03-30T00:00:00-04:00 | Full and Open Competition after exclusion of sources | 2 | Firm Fixed Price | No Set-Aside Used | Parent Indefinite Delivery Contract | REPLACEMENT OF CHILLER BOOSTER PUMPS AT THE WILLIAM JEFFERSON CLINTON BUILDING LOCATED IN WASHINGTON, DC | Washington, DC 20004, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-47pm0518d0011-47pm0519f0061 |
| 47PM0518D0011-47PM0320F0012 | Not listed | Delivery Order | $94,242.00 | 94242 | 94242 | National Capital Region (GSA - PBS) | National Capital Region (GSA - PBS) | Montage, Inc. | RALKDB351J43 | 2020-04-29T00:00:00-04:00 | 2020 | 2021-08-12T00:00:00-04:00 | Full and Open Competition after exclusion of sources | 9 | Firm Fixed Price | No Set-Aside Used | Parent Indefinite Delivery Contract | STEAM STATION REPLACEMENT AT HOWARD T. MARKEY NATIONAL COURTS. | Washington, DC 20439, USA | United States | https://govtribe.com/award/federal-contract-award/delivery-order-47pm0518d0011-47pm0320f0012 |
| | | | $195,313,458.03 | | | | | | | | | | | | | | | | | | |